# UNITED STATES BANKRUPTCY COURT
## WESTERN **DISTRICT OF** OKLAHOMA

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| HAROLDS STORES INC. | § | Case No. 08-15027 |
| HAROLDS DBO INC. | § | |
| | § | |
| Debtors | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DOUGLAS N. GOULD, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 25,924,304.07
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  714,652.19

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  1,304,542.32

---

3) Total gross receipts of $ 2,019,194.51  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 2,019,194.51  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,191,062.59 | 1,191,062.59 | 1,191,062.59 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 113,479.73 | 113,479.73 | 113,479.73 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 2,408,417.68 | 362,070.74 | 362,070.74 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,459,966.00 | 15,675,521.39 | 14,241,949.89 | 352,581.45 |
| **TOTAL DISBURSEMENTS** | $ 1,459,966.00 | $ 19,388,481.39 | $ 15,908,562.95 | $ 2,019,194.51 |

4)  This case was originally filed under chapter 11 on  11/07/2008 , and it was converted to chapter 7 on  03/31/2009 .  The case was pending for 81 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/20/2015                    By:/s/DOUGLAS N. GOULD
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| LITIGATION | 1129-000 | 221.93 |
| OTHER PERSONAL PROPERTY | 1129-000 | 2,141.33 |
| Chapter 13 Payments | 1221-000 | 2,433.15 |
| TAX REFUND AND CREDITS | 1221-000 | 795.78 |
| TRADE RECEIVABLES | 1229-000 | 8,403.06 |
| LITIGATION | 1249-000 | 2,000,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 7.95 |
| Ch. 11 Carve Out Balance | 1290-000 | 3,642.85 |
| Other Receipts | 1290-000 | 1,531.97 |
| Refund from ONG | 1290-000 | 16.49 |
| TOTAL GROSS RECEIPTS | | $2,019,194.51 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL SECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DOUGLAS N. GOULD | 2100-000 | NA | 83,825.84 | 83,825.84 | 83,825.84 |
| DOUGLAS N. GOULD | 2200-000 | NA | 2,124.45 | 2,124.45 | 2,124.45 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | NA | 4,292.39 | 4,292.39 | 4,292.39 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 11.32 | 11.32 | 11.32 |
| BANK OF AMERICA | 2600-000 | NA | 203.92 | 203.92 | 203.92 |
| FIRST NATIONAL BANK OF VINITA | 2600-000 | NA | 294.48 | 294.48 | 294.48 |
| FNB VINITA | 2600-000 | NA | 4,129.20 | 4,129.20 | 4,129.20 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| *MISSOURI DEPARTMENT OF REVENUE | 2820-000 | NA | 12,668.66 | 12,668.66 | 12,668.66 |
| DOUGLAS N. GOULD PLC | 3110-000 | NA | 11,425.00 | 11,425.00 | 11,425.00 |
| BRACEWELL & GIULIANI LLP | 3210-000 | NA | 800,000.00 | 800,000.00 | 800,000.00 |
| BRACEWELL & GIULIANI LLP | 3220-000 | NA | 267,703.99 | 267,703.99 | 267,703.99 |
| Dennis Maley | 3410-000 | NA | 4,383.34 | 4,383.34 | 4,383.34 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,191,062.59 | $ 1,191,062.59 | $ 1,191,062.59 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| COUSINS PROPERTIES INC. | 6700-000 | NA | 2,176.05 | 2,176.05 | 2,176.05 |
| GAY RUGGIANO | 6920-000 | NA | 450.00 | 450.00 | 450.00 |
| SUNGARD AVAILABILITY SERVICES LP | 6920-000 | NA | 13,404.00 | 13,404.00 | 13,404.00 |
| TOWN SQUARE VENTURES L.P. | 6920-000 | NA | 1,010.82 | 1,010.82 | 1,010.82 |
| SHOPS AT GREENRIDGE LLC | 6920-001 | NA | 8,703.90 | 8,703.90 | 8,703.90 |
| WOOD DESIGNS LLC | 6950-000 | NA | 20,359.57 | 20,359.57 | 20,359.57 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| 329 PARTNERS II LTD. PARTNERSHIP | 6990-000 | NA | 250.00 | 250.00 | 250.00 |
| ASP STREET INVESTMENTS LLC | 6990-000 | NA | 1,355.35 | 1,355.35 | 1,355.35 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 6990-000 | NA | 65,579.21 | 65,579.21 | 65,579.21 |
| CONSOLIDATED EDISON COMPANY OF NY | 6990-000 | NA | 190.83 | 190.83 | 190.83 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 113,479.73 | $ 113,479.73 | $ 113,479.73 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 95 | *OKLAHOMA TAX COMMISSION | 5800-000 | NA | 29,908.54 | 29,908.54 | 29,908.54 |
| 304A | *SIMON PROPERTY GROUP INC. | 5800-000 | NA | 464,274.37 | 124.55 | 124.55 |
| 380A | *SIMON PROPERTY GROUP INC. | 5800-000 | NA | 1,848.55 | 1,848.55 | 1,848.55 |
| 494A | ARKANSAS DEPT OF FINANCE AND ADMIN | 5800-000 | NA | 897,884.04 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 337 | ARKANSAS SECRETARY OF | 5800-000 | NA | 386.82 | 386.82 | 386.82 |
| 501 | BANKRUPTCY SECTION MS A340 | 5800-000 | NA | 3,864.97 | 3,864.97 | 3,864.97 |
| 500 | BEXAR COUNTY | 5800-000 | NA | 19,957.52 | 8,685.61 | 8,685.61 |
| 148 | BEXAR COUNTY | 5800-000 | NA | 10,221.65 | 10,221.65 | 10,221.65 |
| 182 | BOARD OF COUNTY COMMISSIONERS | 5800-000 | NA | 1,008.25 | 1,008.25 | 1,008.25 |
| 386 | CITY OF SOUTHLAKE TEXAS | 5800-000 | NA | 2,310.87 | 2,310.87 | 2,310.87 |
| 349 | COLLIN COUNTY TAX | 5800-000 | NA | 10,736.15 | 10,736.15 | 10,736.15 |
| | COLLIN COUNTY TAX ASSESSOR | 5800-000 | NA | -1,614.17 | -1,614.17 | -1,614.17 |
| 553 | COMPTROLLER OF PUBLIC ACCOUNTS | 5800-000 | NA | 2,850.46 | 2,850.46 | 2,850.46 |
| 542A | COUNTY OF FAIRFAX | 5800-000 | NA | 6,275.96 | 3,638.57 | 3,638.57 |
| 396 | CYPRESS - FAIRBANKS ISD | 5800-000 | NA | 4,279.70 | 4,279.70 | 4,279.70 |
| 28 | DALLAS COUNTY | 5800-000 | NA | 46,276.37 | 46,276.37 | 46,276.37 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 289 | DOUGLAS COUNTY TREASURER | 5800-000 | NA | 508.82 | 508.02 | 508.02 |
| 282 | FULTON COUNTRY TAX COMMISSIONER | 5800-000 | NA | 6,017.20 | 6,017.20 | 6,017.20 |
| | FULTON COUNTY TAX COMMISSIONER | 5800-000 | NA | -633.49 | -633.49 | -633.49 |
| 316B | GALLERIA MALL INVESTORS | 5800-000 | NA | 668,956.79 | 27,153.41 | 27,153.41 |
| 395 | HARRIS COUNTY | 5800-000 | NA | 22,779.90 | 22,779.90 | 22,779.90 |
| 499 | HENRICO COUNTY VIRGINIA | 5800-000 | NA | 834.28 | 834.28 | 834.28 |
| 341 | J. DENNIS SEMLER | 5800-000 | NA | 4,327.96 | 4,327.96 | 4,327.96 |
| 487 | JEFFERSON COUNTY ALABAMA | 5800-000 | NA | 476.68 | 476.68 | 476.68 |
| 478 | LOUISIANA DEPARTMENT OF REVENUE | 5800-000 | NA | 1,271.72 | 1,271.72 | 1,271.72 |
| 345 | MECKLENBURG COUNTY NC TAX COLLECTOR | 5800-000 | NA | 2,877.13 | 2,877.13 | 2,877.13 |
| 407 | METROPOLITAN TRUSTEE | 5800-000 | NA | 1,109.41 | 1,109.41 | 1,109.41 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 489 | NYS DEPARTMENT OF LABOR | 5800-000 | NA | 16.82 | 16.82 | 16.82 |
| 466 | OKLAHOMA COUNTY TREASURER | 5800-000 | NA | 17,118.56 | 17,118.56 | 17,118.56 |
| 405 | PULASKI COUNTY TREASURER | 5800-000 | NA | 2,906.13 | 2,906.13 | 2,906.13 |
| 359A | RAINIER CAPITAL MGMT. LLC | 5800-000 | NA | 30,578.21 | 4,413.61 | 4,413.61 |
| 330 | SPRING BRANCH INDEPENDENT SCHOOL DI | 5800-000 | NA | 6,737.86 | 6,737.86 | 6,737.86 |
| | STATE OF ALABAMA | 5800-000 | NA | -10,756.19 | -10,756.19 | -10,756.19 |
| 129 | STATE OF ALABAMA DEPARTMENT OF REV | 5800-000 | NA | 13,570.40 | 13,570.40 | 13,570.40 |
| 457 | STATE OF NEW JERSEY DEPT. OF TREASU | 5800-000 | NA | 2,500.00 | 2,500.00 | 2,500.00 |
| 283A | SUNGARD AVAILABILITY SERVICES LP | 5800-000 | NA | 10,145.00 | 7,710.00 | 7,710.00 |
| 46 | TARRANT COUNTY | 5800-000 | NA | 9,492.80 | 9,492.80 | 9,492.80 |
| 195B | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | NA | 17,338.78 | 17,338.78 | 17,338.78 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 365 | TOWN SQUARE VENTURES L.P. | 5800-000 | NA | 59.56 | 59.56 | 59.56 |
| 535 | TOWN SQUARE VENTURES L.P. | 5800-000 | NA | 1,050.87 | 1,050.87 | 1,050.87 |
| 353 | TRAVIS COUNTY | 5800-000 | NA | 15,975.20 | 15,975.20 | 15,975.20 |
| 178 | TREASURER *CAROL LOWERY | 5800-000 | NA | 4,860.12 | 4,860.12 | 4,860.12 |
| 184 | TREASURER *CAROL LOWERY | 5800-000 | NA | 11,823.21 | 11,823.21 | 11,823.21 |
| 185 | TREASURER CAROL LOWERY | 5800-000 | NA | 6,860.94 | 6,860.94 | 6,860.94 |
| 186 | TREASURER CAROL LOWERY | 5800-000 | NA | 43,162.35 | 43,162.35 | 43,162.35 |
| 133 | WAKE COUNTY REVENUE DEPARTMENT | 5800-000 | NA | 1,023.69 | 1,023.69 | 1,023.69 |
| 384A | NEBRASKA DEPT. OF REVENUE | 5800-001 | NA | 2.48 | 2.48 | 2.48 |
| 217 | SEDGWICK COUNTY | 5800-001 | NA | 1,384.04 | 1,384.04 | 1,384.04 |
| 254 | STATE OF ALABAMA DEPARTMENT OF REV | 5800-001 | NA | 13,570.40 | 13,570.40 | 13,570.40 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 2,408,417.68 | $ 362,070.74 | $ 362,070.74 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 245 | *BECARRO INTERNATIONAL COR | 7100-000 | NA | 48,038.78 | 48,038.78 | 1,205.80 |
| 271 | *BNSF LOGISTICS INT'L INC | 7100-000 | NA | 140,059.15 | 140,059.15 | 3,515.57 |
| 97 | *COLE HAAN | 7100-000 | 336,000.00 | 338,585.50 | 338,585.50 | 8,498.69 |
| 476 | *CREATIVE RETAIL PACKAGING | 7100-000 | NA | 139,227.00 | 139,227.00 | 3,494.68 |
| 127 | *DEVOTED PREMIUM DENIM/DEX | 7100-000 | NA | 139,827.04 | 139,827.04 | 3,509.74 |
| 433 | *DZ TRADING LTD. | 7100-000 | 1,123,966.00 | 1,170,786.33 | 1,170,786.33 | 29,387.41 |
| 495 | *IKON FINANCIAL SERVICE | 7100-000 | NA | 45,153.41 | 45,153.41 | 1,133.38 |
| 234 | *IKON FINANCIAL SERVICE | 7100-000 | NA | 55,187.74 | 55,187.74 | 1,385.24 |
| 412 | *IKON FINANCIAL SERVICE | 7100-000 | NA | 328.28 | 328.28 | 8.24 |
| 380B | *SIMON PROPERTY GROUP INC. | 7100-000 | NA | 172,189.09 | 172,189.09 | 4,322.05 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 304B | *SIMON PROPERTY GROUP INC. | 7100-000 | NA | 464,274.37 | 464,149.82 | 11,650.43 |
| 228B | *SIMON PROPERTY GROUP INC. | 7100-000 | NA | 2,893.45 | 2,993.45 | 75.14 |
| 460 | *UTAH STATE TAX COMMISSION | 7100-000 | NA | 1,318.17 | 1,318.17 | 33.09 |
| 8 | 329 PARTNERS II | 7100-000 | NA | 6,082.25 | 6,082.25 | 152.67 |
| 426 | 329 PARTNERS L. P. | 7100-000 | NA | 75,496.00 | 75,496.00 | 1,894.99 |
| 88 | A V MAX | 7100-000 | NA | 4,447.00 | 4,447.00 | 111.62 |
| 48 | ACCURATE LOCKSMITHS INC. | 7100-000 | NA | 326.92 | 326.92 | 8.21 |
| 181 | ACI PLASTICS INC | 7100-000 | NA | 2,243.86 | 2,243.86 | 56.32 |
| 413 | AFNI/VERIZON EAST | 7100-000 | NA | 462.18 | 462.18 | 11.60 |
| 175 | AGOS GROUP LLC | 7100-000 | NA | 756.00 | 756.00 | 18.98 |
| 286 | AIRCO SERVICE INC | 7100-000 | NA | 1,232.34 | 1,232.34 | 30.93 |
| 237 | AKSARBEN HEATING & AIR | 7100-000 | NA | 1,292.30 | 1,292.30 | 32.44 |
| 158 | ALABAMA POWER | 7100-000 | NA | 3,065.39 | 3,065.39 | 76.94 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 491 | ALAMO STONECREST HOLDINGS | 7100-000 | NA | 2,461.59 | 2,461.59 | 61.79 |
| 159 | ALASHAN CASHMERE CO | 7100-000 | NA | 3,957.50 | 3,957.50 | 99.34 |
| 219 | ALBA WHEELS UP INTERNATIONAL INC. | 7100-000 | NA | 3,759.19 | 3,759.19 | 94.36 |
| 207 | ALDEN SHOE COMPANY | 7100-000 | NA | 825.00 | 825.00 | 20.71 |
| 437 | ALISPED USA INC. | 7100-000 | NA | 13,057.46 | 13,057.46 | 327.75 |
| 362 | ALL STATES TOWN CENTER | 7100-000 | NA | 0.00 | 216.00 | 5.42 |
| 161 | ALLEN EDMONDS SHOE CORP | 7100-000 | NA | 614.85 | 614.85 | 15.43 |
| 308 | ALLISON BISHOP/NATION | 7100-000 | NA | 77,354.52 | 77,354.52 | 1,941.64 |
| 503 | AMEREN MISSOURI | 7100-000 | NA | 819.93 | 819.93 | 20.58 |
| 10 | AMEREN UE | 7100-000 | NA | 819.93 | 819.93 | 20.58 |
| 299 | AMERICAN ELECTRIC POWER | 7100-000 | NA | 5,170.83 | 5,170.83 | 129.79 |
| 391 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 6,976.20 | 6,976.20 | 175.11 |
| 392 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 9,263.52 | 9,263.52 | 232.52 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 506 | AMERICAN INFOSOURCE LP AS AGENT FOR | 7100-000 | NA | 3,514.32 | 3,514.32 | 88.21 |
| 106 | AMJ INDUSTRIES INC | 7100-000 | NA | 36,689.37 | 36,689.37 | 920.92 |
| 200 | AMY LUCILLE FORT | 7100-000 | NA | 1,032.71 | 1,032.71 | 25.92 |
| 458 | ANN CHOWDHURY | 7100-000 | NA | 611.00 | 611.00 | 15.34 |
| 376 | AON RISK SERVICES | 7100-000 | NA | 8,194.00 | 8,194.00 | 205.67 |
| 424 | ARBORETUM MARKET INVESTMENT GROUP I | 7100-000 | NA | 228,061.44 | 228,061.44 | 5,724.47 |
| 494B | ARKANSAS DEPT OF FINANCE AND ADMIN | 7100-000 | NA | 126,148.35 | 0.00 | 0.00 |
| 163 | ARMADILLO PACKAGING | 7100-000 | NA | 1,916.37 | 1,916.37 | 48.10 |
| 509 | ART LITHOCRAFT COMPANY A DIV. OF B | 7100-000 | NA | 93,810.00 | 93,810.00 | 2,354.69 |
| 6 | ASP STREET INVESTMENTS LLC | 7100-000 | NA | 6,529.42 | 6,529.42 | 163.89 |
| 7 | ASP STREET INVESTMENTS LLC | 7100-000 | NA | 1,838.43 | 1,838.43 | 46.15 |
| 427 | ASP STREET INVESTMENTS LLC | 7100-000 | NA | 95,149.72 | 95,149.72 | 2,388.31 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 321 | AT&T ATTORNEY: JAMES GRUDUS ESQ. | 7100-000 | NA | 16,469.66 | 16,469.66 | 413.40 |
| 191 | AT&T CORP. | 7100-000 | NA | 196,932.60 | 196,932.60 | 4,943.12 |
| 557 | AT&T MOBILITY II LLC | 7100-000 | NA | 5,928.61 | 5,928.61 | 148.81 |
| 241 | ATLANTA MAGAZINE | 7100-000 | NA | 26,000.00 | 26,000.00 | 652.62 |
| 242 | ATLANTA MAGAZINE | 7100-000 | NA | 6,500.00 | 6,500.00 | 163.15 |
| 355 | ATMOS ENERGY CORPORATION | 7100-000 | NA | 980.19 | 980.19 | 24.60 |
| 232 | BACON CONSTRUCTION COMPANY | 7100-000 | NA | 471,325.41 | 471,325.41 | 11,830.54 |
| 449 | BARTH ELECTRIC CO INC | 7100-000 | NA | 646.72 | 646.72 | 16.23 |
| 496 | BAYER RETAIL CO. LLC | 7100-000 | NA | 186,652.56 | 186,652.56 | 0.00 |
| 560 | BAYER RETAIL COMPANY L.L.C. | 7100-000 | NA | 186,652.56 | 186,652.56 | 4,685.08 |
| 431 | BDO SEIDMAN LLP | 7100-000 | NA | 28,500.00 | 28,500.00 | 715.37 |
| 400 | BEY-BERK INTERNATIONAL | 7100-000 | NA | 5,806.25 | 5,806.25 | 145.74 |
| 108 | BEYER MECHANICAL CO | 7100-000 | NA | 1,364.87 | 1,364.87 | 34.26 |
| 16 | BIRDDOG SOLUTIONS INC | 7100-000 | NA | 2,674.85 | 2,674.85 | 67.14 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 238 | BRITISH APPAREL COLLECTIO | 7100-000 | NA | 6,102.00 | 6,102.00 | 153.16 |
| 50 | BROTHERS AIR & HEAT INC | 7100-000 | NA | 364.00 | 364.00 | 9.14 |
| 430 | BYRON LITTLE | 7100-000 | NA | 424.17 | 424.17 | 10.65 |
| 212 | CALARK | 7100-000 | NA | 12,726.45 | 12,726.45 | 319.44 |
| 300 | CAMPBELL AGENCY | 7100-000 | NA | 1,728.00 | 1,728.00 | 43.37 |
| 110 | CAN DO WINDOWS | 7100-000 | NA | 303.10 | 303.10 | 7.61 |
| 399 | CANDID COLOR SYSTEMS INC. | 7100-000 | NA | 2,700.00 | 2,700.00 | 67.77 |
| 482 | CANON BUSINESS SOLUTIONS - EAST | 7100-000 | NA | 777.95 | 777.95 | 19.53 |
| 172 | CAPITAL BUSINESS CREDIT LLC | 7100-000 | NA | 5,046.25 | 5,046.25 | 126.66 |
| 422 | CAROL DAVIS | 7100-000 | NA | 335.97 | 335.97 | 8.43 |
| 230 | CAROL MERCER | 7100-000 | NA | 485.49 | 485.49 | 12.19 |
| 177 | CHARLES K DESIGN | 7100-000 | NA | 2,807.28 | 2,807.28 | 70.46 |
| 100 | CHICAGO CUSTOM TAILOR | 7100-000 | NA | 1,696.00 | 1,696.00 | 42.57 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 323 | CIT TECHNOLOGY FINANCING SERVICES I | 7100-000 | NA | 8,215.02 | 8,215.02 | 206.20 |
| 338 | CITY OF AUSTIN | 7100-000 | NA | 1,642.64 | 1,642.64 | 41.23 |
| 187 | CITY OF DALLAS | 7100-000 | NA | 373.24 | 373.24 | 9.37 |
| 188 | CITY OF DALLAS | 7100-000 | NA | 1,480.00 | 1,480.00 | 37.15 |
| 360 | CITY OF NORMAN | 7100-000 | NA | 1,025.32 | 1,025.32 | 25.74 |
| 154 | CITY OF PALO ALTO | 7100-000 | NA | 6,537.44 | 6,537.44 | 164.09 |
| 301 | CITY OF PLANO | 7100-000 | NA | 703.80 | 703.80 | 17.67 |
| 266 | CLEAR CHANNEL OUTDOOR | 7100-000 | NA | 16,000.00 | 16,000.00 | 401.61 |
| 483 | CLIFFORD POWER SYSTEMS | 7100-000 | NA | 493.31 | 493.31 | 12.38 |
| 27 | COFFEE DISTRIBUTING CORP | 7100-000 | NA | 1,260.42 | 1,260.42 | 31.64 |
| 404 | COLE MT OMAHA NE LLC | 7100-000 | NA | 156,154.94 | 156,154.94 | 3,919.58 |
| 469 | COLONY SPORTSWEAR | 7100-000 | NA | 176,467.00 | 17,347.00 | 435.42 |
| 113 | CONSOLIDATED EDISON COMPANY OF NY | 7100-000 | NA | 1,550.92 | 1,550.92 | 38.93 |
| 116 | CON-WAY FREIGHT INC | 7100-000 | NA | 6,459.26 | 6,459.26 | 162.13 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 222 | COPPLEY APPAREL GROUP | 7100-000 | NA | 61,126.76 | 61,126.76 | 1,534.32 |
| 388 | COUSINS PROPERTIES INC. | 7100-000 | NA | 214,813.09 | 214,813.09 | 5,391.93 |
| 55 | CUFF LINKS | 7100-000 | NA | 3,022.00 | 3,022.00 | 75.85 |
| 335 | CULLEN INC | 7100-000 | NA | 48,178.00 | 48,178.00 | 1,209.30 |
| 233 | DALLAS DAILY INC | 7100-000 | NA | 5,340.00 | 5,340.00 | 134.04 |
| 56 | DALLAS DESIGN & PRINTING | 7100-000 | NA | 921.62 | 921.62 | 23.13 |
| 473 | DATAVANTAGE | 7100-000 | NA | 1,140.83 | 1,140.83 | 28.64 |
| 258 | DELANCY@CLEANING | 7100-000 | NA | 1,156.25 | 1,156.25 | 29.02 |
| 140 | DELUXE BY LORREN BELL INC | 7100-000 | NA | 30,415.00 | 30,415.00 | 763.43 |
| 21 | DIANA DUBIN | 7100-000 | NA | 42,322.00 | 42,322.00 | 1,062.31 |
| 270 | DONALD S LEONARD | 7100-000 | NA | 49,686.53 | 49,686.53 | 1,247.16 |
| 346 | DONNA MORGAN | 7100-000 | NA | 63,357.50 | 63,357.50 | 1,590.31 |
| 199 | DUKE ENERGY CAROLINAS | 7100-000 | NA | 3,067.94 | 3,067.94 | 77.01 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 531 | DUKE ENERGY PROGRESS FDBA PROGRESS | 7100-000 | NA | 1,023.58 | 1,023.58 | 25.69 |
| 444 | DYNE COMPANY LTD | 7100-000 | NA | 40,032.20 | 40,032.20 | 1,004.83 |
| 22 | E.D. MILLER SERVICE CO. | 7100-000 | NA | 4,367.07 | 4,367.07 | 109.62 |
| 30 | EDWARDS PLUMBING- HEATING- | 7100-000 | NA | 5,391.00 | 5,391.00 | 135.32 |
| 128 | EILEEN ROSENBERGER | 7100-000 | NA | 325.00 | 325.00 | 8.16 |
| 325 | ELIZA HOLT MILLER | 7100-000 | NA | 267.30 | 267.30 | 6.71 |
| 156 | EMCOR SERVICES | 7100-000 | NA | 213.00 | 213.00 | 5.35 |
| 201 | EMPLOYBRIDGE DBA STAFFING SOLUTIONS | 7100-000 | NA | 2,314.04 | 2,314.04 | 58.08 |
| 19 | ENTERGY ARKANSAS INC | 7100-000 | NA | 1,255.80 | 1,255.80 | 31.52 |
| 20 | ENTERGY GULF STATES LA LLC | 7100-000 | NA | 2,305.78 | 2,305.78 | 57.88 |
| 57 | ENVIRO AIR SERVICE INC | 7100-000 | NA | 1,101.00 | 1,101.00 | 27.64 |
| 537 | ENVIROSYSTEM ANALYSIS INC | 7100-000 | NA | 3,100.00 | 3,100.00 | 77.81 |
| 261 | ENVY DESIGNS | 7100-000 | NA | 71,243.55 | 71,243.55 | 1,788.25 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 488 | EXPERIAN INFORMATION SOLUTION INC. | 7100-000 | NA | 1,020.04 | 1,020.04 | 25.60 |
| 280 | FEDEX CUSTOM CRITICAL | 7100-000 | NA | 3,550.95 | 3,550.95 | 89.13 |
| 342 | FEDEX CUSTOMER INFORMATION SERVICES | 7100-000 | NA | 1,508.29 | 1,508.29 | 37.86 |
| 264 | FEDEX FREIGHT EAST | 7100-000 | NA | 6,883.57 | 6,883.57 | 172.78 |
| 423 | FEDEX OFFICE | 7100-000 | NA | 1,482.63 | 543.49 | 13.64 |
| 31 | FISH WINDOW CLEANING | 7100-000 | NA | 210.00 | 210.00 | 5.27 |
| 344 | FORTUNE FOOTWEAR | 7100-000 | NA | 10,143.00 | 10,143.00 | 254.60 |
| 375 | FRANGENE COMPANY | 7100-000 | NA | 154,369.69 | 154,369.69 | 3,874.77 |
| 214 | FUSION SPECIALTIES INC | 7100-000 | NA | 16,493.57 | 16,493.57 | 414.00 |
| 316A | GALLERIA MALL INVESTORS | 7100-000 | NA | 668,956.79 | 641,803.38 | 16,109.64 |
| 383 | GENTNER F. DRUMMOND | 7100-000 | NA | 3,253.16 | 3,253.16 | 81.66 |
| 452 | GENTRY LOCKE RAKES & MOORE | 7100-000 | NA | 7,097.44 | 7,097.44 | 178.15 |
| 247 | GEPA GLOVES | 7100-000 | NA | 4,235.00 | 4,235.00 | 106.30 |
| 343 | GLENN DRAPER | 7100-000 | NA | 614.98 | 614.98 | 15.44 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 61 | GMAC COMMERCIAL FINANCE | 7100-000 | NA | 20,600.88 | 20,600.88 | 517.09 |
| 23 | GMAC COMMERCIAL FINANCE LLC | 7100-000 | NA | 11,671.50 | 11,671.50 | 292.96 |
| 33 | GOODMAN FACTORS INC | 7100-000 | NA | 3,293.01 | 3,293.01 | 82.66 |
| 393 | GPF LUBBOCK ASSOCIATES LIMITED PART | 7100-000 | NA | 91,234.89 | 91,234.89 | 2,290.05 |
| 9 | GPF LUBBOCK ASSOCIATES LIMITED PART | 7100-000 | NA | 1,429.44 | 1,429.44 | 35.88 |
| 35 | GREAT PLAINS COCA-COLA | 7100-000 | NA | 349.69 | 349.69 | 8.78 |
| 34 | GREAT PLAINS COCA-COLA | 7100-000 | NA | 215.48 | 215.48 | 5.41 |
| 69 | GRUPPO GF SRL | 7100-000 | NA | 47,875.81 | 47,875.81 | 1,201.71 |
| 70 | HAMIL USA | 7100-000 | NA | 16,921.25 | 16,921.25 | 424.73 |
| 273 | HANNA'S ALTERATIONS | 7100-000 | NA | 313.00 | 313.00 | 7.86 |
| 326 | HANTEX GRAPHICS | 7100-000 | NA | 9,234.75 | 9,234.75 | 231.80 |
| 536 | HAROLD'S STORES INC. | 7100-000 | NA | 920.09 | 920.09 | 23.09 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 292 | HEATHER LYNN BROWN | 7100-000 | NA | 1,020.70 | 1,020.70 | 25.62 |
| 397 | HEFFNER MANAGEMENT INC. | 7100-000 | NA | 14,839.00 | 14,839.00 | 372.47 |
| 36 | HIGH-TECH-TRONICS | 7100-000 | NA | 2,385.90 | 2,385.90 | 59.89 |
| 435 | HIGHWOODS REALTY LIMITED PARTNERSHI | 7100-000 | NA | 160,392.64 | 160,392.64 | 4,025.95 |
| 89 | HILLDUN CORP | 7100-000 | NA | 8,602.00 | 8,602.00 | 215.92 |
| 198 | HOLLYWOOD FASHION TAPE | 7100-000 | NA | 9,823.00 | 9,823.00 | 246.56 |
| 524 | HUE/KAYSER-ROTH CORP. | 7100-000 | NA | 4,896.00 | 4,896.00 | 122.89 |
| 130 | IAG FINANCIAL | 7100-000 | NA | 94,610.34 | 94,610.34 | 2,374.77 |
| 205 | IBM CREDIT LLC | 7100-000 | NA | 42,819.69 | 0.00 | 0.00 |
| 269 | IKON OFFICE SOLUTIONS | 7100-000 | NA | 7,977.41 | 5,050.77 | 126.78 |
| 137 | IMPERIAL HANDKERCHIEFS | 7100-000 | NA | 19,812.00 | 19,812.00 | 497.29 |
| 334 | INDEPENDENT ARTISTS INC | 7100-000 | NA | 8,131.20 | 8,131.20 | 204.10 |
| 561 | INDEPENDENT ARTISTS INC. | 7100-000 | NA | 8,131.20 | 8,131.20 | 204.09 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 76 | INDIANAPOLIS POWER & LIGHT COMPANY | 7100-000 | NA | 1,340.95 | 1,340.95 | 33.66 |
| 105 | INDUSTRIAL BUILDING SERVICES | 7100-000 | NA | 2,054.41 | 2,054.41 | 51.57 |
| 165 | INFOR GLOBAL SOLUTIONS (MICHIGAN) I | 7100-000 | NA | 26,507.22 | 26,507.22 | 665.35 |
| 255 | INTELINET SYSTEMS | 7100-000 | NA | 1,364.56 | 1,364.56 | 34.25 |
| 203 | INTERCALL INC. | 7100-000 | NA | 8,460.92 | 8,460.92 | 212.37 |
| 220 | INTERNATIONAL LEATHER GOODS | 7100-000 | NA | 5,785.54 | 5,785.54 | 145.22 |
| 411 | INTERSTATE A.C. SERVICE LLC | 7100-000 | NA | 345.00 | 345.00 | 8.66 |
| 455 | J & S MECHANICAL | 7100-000 | NA | 9,028.65 | 9,028.65 | 226.62 |
| 401 | J. DENNIS SEMLER | 7100-000 | NA | 12,221.62 | 12,221.62 | 306.77 |
| 497 | JACKSON COUNTY | 7100-000 | NA | 3,787.78 | 3,787.78 | 95.08 |
| 107 | JAMES CITY ACCESSORIES | 7100-000 | NA | 4,500.00 | 4,500.00 | 112.95 |
| 213 | JAMIE | 7100-000 | NA | 768.40 | 768.40 | 19.29 |
| 24 | JENN ISLAND TRIMMING | 7100-000 | NA | 14,747.69 | 14,747.69 | 370.18 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 193 | JENNIFER L HUFFAKER | 7100-000 | NA | 637.17 | 637.17 | 15.99 |
| 428 | JIM R. SMITH & COMPANY | 7100-000 | NA | 397,115.00 | 192,820.88 | 4,839.92 |
| 272 | JOAN O. CLISSOLD | 7100-000 | NA | 282.46 | 282.46 | 7.09 |
| 63 | JP GRAYTOK/COLLAR COMPANY | 7100-000 | NA | 500.00 | 500.00 | 12.55 |
| 83 | JR GALLERY LTD | 7100-000 | NA | 14,385.00 | 14,385.00 | 361.07 |
| 467 | JULIE D HARRIS | 7100-000 | NA | 219.20 | 219.20 | 5.50 |
| 446 | JUNIOR LEAGUE OF DALLAS INC. | 7100-000 | NA | 7,500.00 | 7,500.00 | 188.25 |
| 249 | JUNIOR LEAGUE OF MEMPHIS | 7100-000 | NA | 1,800.00 | 1,800.00 | 45.18 |
| 38 | JUSTIN SYSTEMS INC. | 7100-000 | NA | 1,229.00 | 1,229.00 | 30.85 |
| 114 | KANSAS CITY POWER & LIGHT | 7100-000 | NA | 1,262.42 | 1,262.42 | 31.69 |
| 112 | KANSAS CITY POWER & LIGHT | 7100-000 | NA | 920.41 | 920.41 | 23.10 |
| 463 | KBC OF AMERICA INC. | 7100-000 | NA | 677.78 | 677.78 | 17.01 |
| 11 | KENDRA SCOTT DESIGN INC | 7100-000 | NA | 30,092.50 | 30,092.50 | 755.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 298 | KESSELMAN TRIMMINGS INC. | 7100-000 | NA | 630.70 | 630.70 | 15.83 |
| 394 | KINROSS CASHMERE/DAWSON FORTE CASHM | 7100-000 | NA | 51,936.50 | 51,936.50 | 1,303.64 |
| 425 | L&B REALTY ADVISORS INC. | 7100-000 | NA | 416,385.32 | 416,385.32 | 10,451.51 |
| 227 | L&E PACKAGING INC | 7100-000 | NA | 4,568.20 | 4,568.20 | 114.66 |
| 90 | LANDSCAPE DESIGN & | 7100-000 | NA | 702.00 | 702.00 | 17.62 |
| 236 | LARA D NEAL | 7100-000 | NA | 577.19 | 577.19 | 14.49 |
| 440 | LAUREEN BENAFIELD | 7100-000 | NA | 242.26 | 242.26 | 6.08 |
| 419 | LAUREN HANSEN | 7100-000 | NA | 388.00 | 388.00 | 9.74 |
| 240 | LAURIE NELSON | 7100-000 | NA | 514.26 | 514.26 | 12.91 |
| 287 | LEE ALTERATIONS | 7100-000 | NA | 537.00 | 537.00 | 13.48 |
| 67 | LETHAL LURE INC | 7100-000 | NA | 1,142.00 | 1,142.00 | 28.66 |
| 66 | LEVEL 99 | 7100-000 | NA | 19,797.00 | 19,797.00 | 496.92 |
| 302 | LEXISNEXIS/ACCURINT | 7100-000 | NA | 752.70 | 752.70 | 18.89 |
| 147 | LIGHT BULB SUPPLY CO INC | 7100-000 | NA | 10,734.66 | 10,734.66 | 269.45 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 250 | LILY'S ALTERATIONS & TAILOR INC. | 7100-000 | NA | 590.40 | 590.40 | 14.82 |
| 278 | LOOK INC. | 7100-000 | NA | 1,324.34 | 1,324.34 | 33.24 |
| 144 | LORDANE INC. | 7100-000 | NA | 7,136.51 | 7,136.51 | 179.13 |
| 92 | LOUISVILLE GAS AND ELECTRIC COMPANY | 7100-000 | NA | 437.89 | 437.89 | 10.99 |
| 443 | LPINNOVATIONS INC. | 7100-000 | NA | 1,320.00 | 1,320.00 | 33.13 |
| 371 | LU SEWINGS | 7100-000 | NA | 888.27 | 888.27 | 22.30 |
| 510 | MAGASCHONI APPAREL GROUP INC. | 7100-000 | NA | 436,823.30 | 436,823.30 | 10,964.52 |
| 361 | MAJORICA JEWELRY LTD | 7100-000 | NA | 115,179.67 | 115,179.67 | 2,891.08 |
| 387 | MARGARET E BYRD | 7100-000 | NA | 218.09 | 218.09 | 5.47 |
| 94 | MARGIE LOPEZ | 7100-000 | NA | 788.00 | 788.00 | 19.78 |
| 215 | MCKINNEY PARTNERSHIP | 7100-000 | NA | 38,188.13 | 2,637.80 | 66.21 |
| 12 | MELCON DESIGNLLC | 7100-000 | NA | 39,514.00 | 39,514.00 | 991.82 |
| 71 | MEMPHIS LIGHT GAS & WATER DIVISION | 7100-000 | NA | 291.30 | 291.30 | 7.31 |
| 351 | MIC SPECIALTY SHOPS | 7100-000 | NA | 198,824.80 | 198,824.80 | 4,990.62 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 429 | MIDTOWNE LITTLE ROCK PARTNERS L. P. | 7100-000 | NA | 130,769.02 | 130,769.02 | 3,282.38 |
| 40 | MIKE TEMPLE ELECTRIC | 7100-000 | NA | 1,047.95 | 1,047.95 | 26.30 |
| 216 | MILBERG FACTORS INC. | 7100-000 | NA | 1,165.80 | 1,165.80 | 29.26 |
| 468 | MIRIAM N VU | 7100-000 | NA | 2,488.56 | 2,488.56 | 62.46 |
| 239 | MMG CORP / PREMIERE NECK- | 7100-000 | NA | 15,900.00 | 15,900.00 | 399.10 |
| 317 | MSM PROPERTY L.L.C. | 7100-000 | NA | 461,297.90 | 220,248.13 | 5,528.36 |
| 295 | MULHOLLAND BROTHERS | 7100-000 | NA | 2,489.01 | 2,489.01 | 62.48 |
| 390 | MYNK INC - TEA N' HONEY | 7100-000 | NA | 41,063.80 | 41,063.80 | 1,030.73 |
| 306 | NASHVILLE ELECTRICITY | 7100-000 | NA | 938.92 | 938.92 | 23.57 |
| 332 | NASREEN HASHEMEE | 7100-000 | NA | 350.91 | 350.91 | 8.81 |
| 402 | NCR CORPORATION | 7100-000 | NA | 40,163.02 | 40,163.02 | 1,008.11 |
| 384B | NEBRASKA DEPARTMENT OF REVENUE | 7100-000 | NA | 1,129.96 | 1,129.96 | 28.36 |
| 331 | NEEMA CLOTHING/KROON | 7100-000 | NA | 40,456.66 | 40,456.66 | 1,015.49 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 150 | NEON ELECTRIC CORP | 7100-000 | NA | 308.51 | 308.51 | 7.74 |
| 348 | NOTICE INC | 7100-000 | NA | 18,725.00 | 18,725.00 | 470.01 |
| 74 | NR DESIGNS | 7100-000 | NA | 1,050.00 | 1,050.00 | 26.36 |
| 471 | OG&E ELECTRIC SERVICES | 7100-000 | NA | 48,007.68 | 48,007.68 | 1,205.02 |
| 414 | OGLETREE DEAKINS NASH SMOAK & STEWA | 7100-000 | NA | 38,104.34 | 11,771.98 | 295.48 |
| 14 | OKLAHOMA GAZETTE | 7100-000 | NA | 16,716.64 | 16,716.64 | 419.60 |
| 327 | OKLAHOMA NATURAL GAS COMPANY | 7100-000 | NA | 2,057.93 | 2,057.93 | 51.66 |
| 285 | OLMSTED-KIRK PAPER CO | 7100-000 | NA | 292.27 | 292.27 | 7.34 |
| 357 | OPPD | 7100-000 | NA | 414.70 | 414.70 | 10.41 |
| 493 | ORKIN INC | 7100-000 | NA | 256.94 | 256.94 | 6.45 |
| 75 | OSGOODE MARLEY DIV OF | 7100-000 | NA | 5,785.54 | 5,785.54 | 145.22 |
| 183 | PAGE PARKES MODEL'S REP | 7100-000 | NA | 35,140.00 | 35,140.00 | 882.03 |
| 262 | PAMELA J CARPENTER | 7100-000 | NA | 306.95 | 306.95 | 7.70 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 318 | PARK MEADOWS MALL LLC | 7100-000 | NA | 5,366.69 | 5,366.69 | 134.71 |
| 309 | PARK'S | 7100-000 | NA | 610.88 | 610.88 | 15.33 |
| 78 | PEERLESS CLOTHING CO. | 7100-000 | NA | 34,469.15 | 34,469.15 | 865.20 |
| 118 | PICO MFG. SALES CORP | 7100-000 | NA | 6,890.40 | 6,890.40 | 172.95 |
| 319 | PINNACLE HILLS LLC | 7100-000 | NA | 314,425.44 | 314,425.44 | 7,892.26 |
| 296 | PITNEY BOWES CREDIT CORPORATION | 7100-000 | NA | 1,085.43 | 1,085.43 | 27.24 |
| 480 | PITNEY BOWES CREDIT CORPORATION | 7100-000 | NA | 1,211.44 | 1,211.44 | 30.41 |
| 246 | POORITAT CHANCHOOCHERD | 7100-000 | NA | 583.00 | 583.00 | 14.63 |
| 447 | POPLAR PERKINS ASSOCIATES | 7100-000 | NA | 140,255.00 | 140,255.00 | 3,520.48 |
| 347 | PRESTON PARK PARTNERS LTD. | 7100-000 | NA | 149,002.13 | 149,002.13 | 3,740.04 |
| 315 | PROTECTION ONE | 7100-000 | NA | 18,590.53 | 18,590.53 | 466.63 |
| 157 | QUALITY ELECTRIC CO INC. | 7100-000 | NA | 734.48 | 734.48 | 18.44 |
| 381 | QWEST CORPORATION | 7100-000 | NA | 512.28 | 512.28 | 12.86 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 84 | R HANAUER INC | 7100-000 | NA | 3,012.00 | 3,012.00 | 75.60 |
| 406 | R. FREDERICK LINFEST ESQ. | 7100-000 | NA | 4,076.93 | 4,076.93 | 102.33 |
| 359B | RAINIER CAPITAL MGMT. LLC | 7100-000 | NA | 30,578.21 | 26,164.60 | 656.75 |
| 138 | RCC MAPLE LTD | 7100-000 | NA | 668,908.24 | 668,908.24 | 16,789.98 |
| 121 | REBOX CORP | 7100-000 | NA | 5,544.00 | 5,544.00 | 139.16 |
| 43 | REEVE STORE EQUIPMENT | 7100-000 | NA | 8,809.29 | 8,809.29 | 221.12 |
| 417 | RELIANT ENERGY | 7100-000 | NA | 28,436.79 | 28,436.79 | 713.78 |
| 166 | RICE THRESHER | 7100-000 | NA | 1,800.00 | 1,800.00 | 45.18 |
| 432 | RIVER ROAD SHOPPING CENTER | 7100-000 | NA | 182,058.28 | 182,058.28 | 4,569.77 |
| 367 | ROADWAY EXPRESS | 7100-000 | NA | 16,065.63 | 16,065.63 | 403.26 |
| 85 | ROBERT STEWART INC. | 7100-000 | NA | 5,700.00 | 5,700.00 | 143.07 |
| 196 | ROBIN TAYLOR | 7100-000 | NA | 369.00 | 369.00 | 9.26 |
| 122 | ROBINSON MANUFACTURING CO | 7100-000 | NA | 1,809.00 | 1,809.00 | 45.41 |
| 259 | ROCCO ORIGINALS | 7100-000 | NA | 9,507.03 | 9,507.03 | 238.63 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 442 | ROCKWELL ACQUISITIONS INC. | 7100-000 | NA | 675,179.23 | 167,126.88 | 4,194.98 |
| 263 | ROCKY MOUNTAIN POWER | 7100-000 | NA | 768.34 | 768.34 | 19.29 |
| 248 | RON HUNT | 7100-000 | NA | 435.00 | 435.00 | 10.92 |
| 86 | ROSE DISPLAYS LTD | 7100-000 | NA | 395.75 | 395.75 | 9.93 |
| 358 | S & S PROMOTIONS INC. | 7100-000 | NA | 30,577.45 | 30,577.45 | 767.51 |
| 160 | S. COHEN USA | 7100-000 | NA | 1,878.20 | 1,878.20 | 47.14 |
| 486 | SALANT HOLDINGS | 7100-000 | NA | 10,708.87 | 10,708.87 | 268.80 |
| 44 | SARA CAMPBELL LTD. | 7100-000 | NA | 9,145.00 | 9,145.00 | 229.54 |
| 311 | SARAH WILSON | 7100-000 | NA | 248.00 | 248.00 | 6.22 |
| 123 | SCHENDEL PEST SERVICES | 7100-000 | NA | 210.36 | 210.36 | 5.28 |
| 171 | SEWELL CLOTHES | 7100-000 | NA | 3,967.52 | 3,967.52 | 99.59 |
| 124 | SEWELL COMPANY | 7100-000 | NA | 221.14 | 221.14 | 5.55 |
| 58 | SHEVAUN WILLIAMS & ASSOCIATES | 7100-000 | NA | 25,727.88 | 25,727.88 | 645.78 |
| 438A | SHOPS AT GREENRIDGE LLC | 7100-000 | NA | 94,591.32 | 94,591.32 | 2,374.30 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 93 | SIMON SEBBAG | 7100-000 | NA | 11,655.55 | 11,655.55 | 292.56 |
| 475 | SIMPLEXGRINNELL | 7100-000 | NA | 472.00 | 472.00 | 11.85 |
| 126 | SL BUILDING SERVICES | 7100-000 | NA | 603.25 | 603.25 | 15.14 |
| 555 | SOUTHWESTERN BELL TELEPHONE COMPANY | 7100-000 | NA | 28,859.69 | 28,859.69 | 724.39 |
| 439 | SPANX INC. | 7100-000 | NA | 51,693.00 | 51,693.00 | 1,297.52 |
| 101 | STAR-TELEGRAM | 7100-000 | NA | 2,455.00 | 2,455.00 | 61.62 |
| 149 | STATE SIGN | 7100-000 | NA | 1,715.76 | 1,715.76 | 43.07 |
| 283B | SUNGARD AVAILABILITY SERVICES LP | 7100-000 | NA | 10,145.00 | 2,435.00 | 61.12 |
| 492B | SUNGARD AVAILABILITY SERVICES LP | 7100-000 | NA | 112,394.00 | 112,394.00 | 2,821.15 |
| 170 | SUNSHINE WINDOW | 7100-000 | NA | 303.00 | 303.00 | 7.61 |
| 60 | SUNSHINE WINDOW CLEANING | 7100-000 | NA | 621.00 | 621.00 | 15.59 |
| 229 | TAILWIND VOICE & DATA | 7100-000 | NA | 20,005.10 | 6,000.00 | 150.60 |
| 268 | TALX - UNEMPLOYMENT SER- | 7100-000 | NA | 885.15 | 885.15 | 22.22 |
| 209 | TEAM CREATION INC | 7100-000 | NA | 7,500.00 | 7,500.00 | 188.25 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 314 | THE ALC GROUP ART LITHOCRAFT COMPAN | 7100-000 | NA | 93,810.00 | 93,810.00 | 2,354.69 |
| 420 | THE CREATIVE GROUP | 7100-000 | NA | 510.60 | 510.60 | 12.82 |
| 25 | THE MCMILLEN GROUP LLC | 7100-000 | NA | 19,022.17 | 19,022.17 | 477.47 |
| 307 | THIESSEN INTERIORS INC | 7100-000 | NA | 17,332.00 | 17,332.00 | 435.04 |
| 310 | TONI L. LEHTINEN | 7100-000 | NA | 261.25 | 261.25 | 6.56 |
| 352 | TOSCANO | 7100-000 | NA | 56,871.00 | 56,871.00 | 1,427.49 |
| 131 | TOUCH OF CLASS | 7100-000 | NA | 841.00 | 208.00 | 5.22 |
| 197 | TOWN & COUNTRY PARTNERSHIP | 7100-000 | NA | 199,736.88 | 199,736.88 | 5,013.51 |
| 556 | TOWN CENTER PLAZA LLC | 7100-000 | NA | 256,720.00 | 256,720.00 | 6,443.82 |
| 534 | TOWN SQUARE VENTURES L.P. | 7100-000 | NA | 17,830.63 | 14,907.00 | 374.17 |
| 369 | TOWN SQUARE VENTURES L.P. | 7100-000 | NA | 241,938.02 | 233,166.84 | 5,852.62 |
| 364 | TOWN SQUARE VENTURES L.P. | 7100-000 | NA | 489.06 | 489.06 | 12.28 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 366 | TOWN SQUARE VENTURES L.P. | 7100-000 | NA | 78,679.96 | 78,679.96 | 1,974.91 |
| 333 | TRAFFIC. COM | 7100-000 | NA | 19,424.96 | 19,424.96 | 487.58 |
| 540 | TRIBUTE REAL ESTATE LLC | 7100-000 | NA | 27,518.25 | 27,518.25 | 690.72 |
| 256 | TROLLEY SQUARE ASSOCIATES LLC | 7100-000 | NA | 19,063.11 | 19,063.11 | 478.50 |
| 354 | TXU ENERGY RETAIL COMPANY LLC | 7100-000 | NA | 47,779.33 | 47,779.33 | 1,199.29 |
| 320 | TYSONS GALLERIA LLC | 7100-000 | NA | 71,956.24 | 71,956.24 | 1,806.14 |
| 155 | UNICOM SYSTEMS INC | 7100-000 | NA | 40,777.49 | 37,196.00 | 933.64 |
| 18 | UNITED HEATING & COOLING | 7100-000 | NA | 412.00 | 412.00 | 10.34 |
| 132 | UNITED PARCEL SERVICE | 7100-000 | NA | 319,312.70 | 319,312.70 | 8,014.93 |
| 544 | UTICA SQUARE SHOPPING CENTER INC | 7100-000 | NA | 31,099.28 | 31,099.28 | 780.61 |
| 190 | VERIFICATIONS INC | 7100-000 | NA | 4,731.72 | 4,731.72 | 118.77 |
| 379 | VERIZON WIRELESS | 7100-000 | NA | 243.27 | 243.27 | 6.11 |
| 549 | WADE ELECTRONICS LLC | 7100-000 | NA | 4,627.50 | 4,627.50 | 116.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 47 | WALDINGER CORPORATION | 7100-000 | NA | 3,166.62 | 3,166.62 | 79.48 |
| 453 | WEINGARTEN REALTY INVESTORS | 7100-000 | NA | 482,432.52 | 482,432.52 | 12,109.33 |
| 5 | WELLS FARGO FINANCIAL LEASING INC | 7100-000 | NA | 43,200.00 | 43,200.00 | 1,084.34 |
| 517 | WESTAR ENERGY INC | 7100-000 | NA | 2,418.69 | 2,418.69 | 60.71 |
| 459 | WOLF MAILING & MKTG SERV. | 7100-000 | NA | 40,668.32 | 40,668.32 | 1,020.80 |
| 372 | WORKS THE | 7100-000 | NA | 595.00 | 595.00 | 14.93 |
| 226 | YELLOW RIVER INC. | 7100-000 | NA | 13,738.00 | 13,738.00 | 344.83 |
| 134 | ZANELLA LTD | 7100-000 | NA | 37,684.50 | 37,684.50 | 945.90 |
| 87 | ZELDA | 7100-000 | NA | 150,587.00 | 150,587.00 | 3,779.82 |
| 204 | 12 TECHNOLOGIES US INC. | 7100-001 | NA | 95,801.25 | 95,801.25 | 2,404.67 |
| 265 | ALICE A CHANEY | 7100-001 | NA | 57.66 | 57.66 | 1.45 |
| 180 | ALISPED INT'L FORWARDING | 7100-001 | NA | 14,079.00 | 14,079.00 | 353.39 |
| 98 | ANCHOR ELECTRIC | 7100-001 | NA | 183.61 | 183.61 | 4.61 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 49 | ANGELA BULLOCK JOHNSON | 7100-001 | NA | 920.09 | 920.09 | 23.09 |
| 26 | ARS RESCUE ROOTER | 7100-001 | NA | 98.00 | 98.00 | 2.46 |
| 505 | ASSURED ENVIRONMENTS | 7100-001 | NA | 128.16 | 128.16 | 3.22 |
| 162 | BEE'S KEYS | 7100-001 | NA | 110.96 | 110.96 | 2.79 |
| 297 | BRENDA B MORRIS | 7100-001 | NA | 28.46 | 28.46 | 0.71 |
| 398 | CAMBRIDGE TRANSPORTATION | 7100-001 | NA | 52.50 | 52.50 | 1.32 |
| 253 | CAN SEE FIRE SERVICE CO | 7100-001 | NA | 75.00 | 75.00 | 1.88 |
| 169 | CARIE L HENDRICK | 7100-001 | NA | 600.32 | 600.32 | 15.07 |
| 370 | CARLA BLAKEWAY | 7100-001 | NA | 182.50 | 182.50 | 4.58 |
| 276 | CAROLYN GARDNER | 7100-001 | NA | 83.36 | 83.36 | 2.09 |
| 279 | CATHERINE JOYNER HOFT | 7100-001 | NA | 136.80 | 136.80 | 3.43 |
| 145 | CENTRO PROPERTIES GROUP T/A THE SHO | 7100-001 | NA | 8,046.05 | 8,046.05 | 201.96 |
| 146 | CENTRO PROPERTIES GROUP T/A THE SHO | 7100-001 | NA | 133,317.84 | 133,317.84 | 3,346.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 52 | CHERYL ANN JONAP | 7100-001 | NA | 69.96 | 69.96 | 1.76 |
| 281 | CHERYL BALL | 7100-001 | NA | 193.82 | 193.82 | 4.86 |
| 210 | CHUCK GURNEY | 7100-001 | NA | 81.14 | 81.14 | 2.04 |
| 277 | CITY OF FORT WORTH | 7100-001 | NA | 40.00 | 40.00 | 1.00 |
| 523 | CITY OF OKLAHOMA CITY UTILITIES | 7100-001 | NA | 55.28 | 55.28 | 1.39 |
| 54 | CLEAR PERFECTION INC. | 7100-001 | NA | 639.81 | 639.81 | 16.06 |
| 363 | COMFORT SYSTEMS USA INTERMOUNTAIN | 7100-001 | NA | 195.00 | 195.00 | 4.89 |
| 17 | COPELIN'S OFFICE CENTER | 7100-001 | NA | 186.75 | 186.75 | 4.69 |
| 224 | DANIELLE STEVENS | 7100-001 | NA | 8,602.00 | 8,602.00 | 215.92 |
| 484 | DAVID W ROMERO | 7100-001 | NA | 60.00 | 60.00 | 1.51 |
| 29 | DEPECHE MODE | 7100-001 | NA | 55,426.50 | 55,426.50 | 1,391.24 |
| 477 | E LINDA SIMPSON | 7100-001 | NA | 121.16 | 121.16 | 3.04 |
| 59 | FIKES SERVICES INC | 7100-001 | NA | 207.15 | 207.15 | 5.20 |
| 143 | FOLTZ ELECTRIC | 7100-001 | NA | 90.93 | 90.93 | 2.28 |
| 194 | HEIDI KRAELING | 7100-001 | NA | 83.39 | 83.39 | 2.09 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 498 | HENRICO COUNTY VIRGINIA | 7100-001 | NA | 36.60 | 36.60 | 0.92 |
| 72 | HOUSTONBUSINESS. COM | 7100-001 | NA | 1,250.00 | 1,250.00 | 31.38 |
| 176 | IEM | 7100-001 | NA | 164.72 | 164.72 | 4.13 |
| 235 | JANYCE DUNCAN | 7100-001 | NA | 75.55 | 75.55 | 1.90 |
| 153 | JASON WYNN | 7100-001 | NA | 6,817.81 | 6,817.81 | 171.13 |
| 490 | JEANNE DEADMAN | 7100-001 | NA | 29.00 | 29.00 | 0.73 |
| 37 | JILL M HUBBARD | 7100-001 | NA | 83.40 | 83.40 | 2.09 |
| 111 | JIM HEATON | 7100-001 | NA | 110.08 | 110.08 | 2.76 |
| 274 | JOSEPH H APKE | 7100-001 | NA | 48.05 | 48.05 | 1.21 |
| 82 | JOYEE DUNAWAY | 7100-001 | NA | 21.16 | 21.16 | 0.53 |
| 312 | JULIE CURRIN | 7100-001 | NA | 194.21 | 194.21 | 4.87 |
| 421 | KAREN A LIMPERT | 7100-001 | NA | 145.86 | 145.86 | 3.66 |
| 39 | KATE RUPERT | 7100-001 | NA | 174.97 | 174.97 | 4.39 |
| 136 | KIM R LIVELY | 7100-001 | NA | 35.48 | 35.48 | 0.89 |
| 64 | KRISTI L MCNEER | 7100-001 | NA | 82.00 | 82.00 | 2.06 |
| 462 | LAURA COLCLASURE | 7100-001 | NA | 105.96 | 105.96 | 2.66 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 65 | LEHIGH RIBBONS INC | 7100-001 | NA | 725.46 | 725.46 | 18.21 |
| 448 | LESLEY KITTS | 7100-001 | NA | 43.69 | 43.69 | 1.10 |
| 294 | LESLIE ROYAL | 7100-001 | NA | 82.37 | 82.37 | 2.07 |
| 408 | LINDA A MASSINGILL | 7100-001 | NA | 40.65 | 40.65 | 1.02 |
| 377 | LINDA WALLIN | 7100-001 | NA | 139.36 | 139.36 | 3.50 |
| 288 | LISA THURMOND | 7100-001 | NA | 51.47 | 51.47 | 1.29 |
| 350 | MARIA'S ALTERATIONS INC. | 7100-001 | NA | 69.00 | 69.00 | 1.73 |
| 206 | MARTHA HARRISON | 7100-001 | NA | 1,350.00 | 1,350.00 | 33.89 |
| 409 | MARY LOUISE BRAASCH | 7100-001 | NA | 13.50 | 13.50 | 0.34 |
| 324 | MARY O ELLINGTON | 7100-001 | NA | 161.19 | 161.19 | 4.05 |
| 152 | METROPOLITAN UTILITIES | 7100-001 | NA | 128.90 | 128.90 | 3.24 |
| 410 | MICHELLE CHILES GRAHAM | 7100-001 | NA | 168.48 | 168.48 | 4.23 |
| 77 | MRS. JANET FRERICHS | 7100-001 | NA | 121.02 | 121.02 | 3.04 |
| 91 | OKLAHOMA NATURAL GAS COMPANY | 7100-001 | NA | 117.03 | 117.03 | 2.94 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 415 | OKLAHOMA NATURAL GAS COMPANY | 7100-001 | NA | 16.49 | 16.49 | 0.41 |
| 313 | OKLAHOMA NATURAL GAS COMPANY | 7100-001 | NA | 40.46 | 40.46 | 1.02 |
| 115 | OKLAHOMA NATURAL GAS COMPANY | 7100-001 | NA | 43.71 | 43.71 | 1.10 |
| 539 | OMAHA PUBLIC POWER DISTRICT | 7100-001 | NA | 120.78 | 120.78 | 3.03 |
| 464 | PAMELA SEROTTE | 7100-001 | NA | 67.55 | 67.55 | 1.70 |
| 164 | PER LUI PER LEI | 7100-001 | NA | 28,900.00 | 28,900.00 | 725.41 |
| 117 | PERFORMANCE COMPANIES | 7100-001 | NA | 9,416.90 | 9,416.90 | 236.37 |
| 41 | PICCOLO PRINCIPE INC | 7100-001 | NA | 2,525.00 | 2,525.00 | 63.38 |
| 303 | PIEDMONT NATURAL GAS COMPANY | 7100-001 | NA | 63.17 | 63.17 | 1.59 |
| 79 | PIEL LUGGAGE | 7100-001 | NA | 3,512.50 | 3,512.50 | 88.17 |
| 403 | PRESTO-X-COMPANY | 7100-001 | NA | 142.00 | 142.00 | 3.56 |
| 189 | PRINTERS OF OKLAHOMA INC | 7100-001 | NA | 46,253.89 | 46,253.89 | 1,161.00 |
| 119 | PRINTMAKER INT'L LTD | 7100-001 | NA | 31,770.00 | 31,770.00 | 797.45 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 81 | PROPERTY WORKS | 7100-001 | NA | 1,372.00 | 1,372.00 | 34.44 |
| 42 | PROSTAR SERVICE INC | 7100-001 | NA | 1,607.27 | 1,607.27 | 40.34 |
| 223 | PYE BARKER FIRE & SAFETY | 7100-001 | NA | 211.59 | 211.59 | 5.31 |
| 208 | ROBERT F SALSITZ | 7100-001 | NA | 41.99 | 41.99 | 1.05 |
| 454 | SHAE M SEARL | 7100-001 | NA | 67.67 | 67.67 | 1.70 |
| 290 | SHEILA BEDFORD | 7100-001 | NA | 90.90 | 90.90 | 2.28 |
| 328 | STEPHANIE M POWELL | 7100-001 | NA | 119.85 | 119.85 | 3.01 |
| 45 | STRATEGIC ENERGY | 7100-001 | NA | 6,583.60 | 6,583.60 | 165.25 |
| 275 | SUSAN F KAPLAN | 7100-001 | NA | 196.43 | 196.43 | 4.93 |
| 62 | TAG SALE TEXTILES | 7100-001 | NA | 1,696.00 | 1,696.00 | 42.57 |
| 151 | TIFFANY COLLETT | 7100-001 | NA | 107.43 | 107.43 | 2.70 |
| 109 | TITUS ELECTRICAL | 7100-001 | NA | 139.28 | 139.28 | 3.50 |
| 73 | UNTHINKABLE/IN THE WASH | 7100-001 | NA | 35,931.88 | 35,931.88 | 901.91 |
| 356 | VICKIE PITTARD | 7100-001 | NA | 172.84 | 172.84 | 4.34 |
| 416 | W.B. MASON COMPANY INC | 7100-001 | NA | 61.70 | 61.70 | 1.55 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 382 | WASTE MANAGEMENT | 7100-001 | NA | 186.64 | 186.64 | 4.68 |
| 192 | WATHNE LTD | 7100-001 | NA | 34,829.22 | 34,829.22 | 874.23 |
| 267 | WILLIAM KEITH LYLES | 7100-001 | NA | 106.36 | 106.36 | 2.67 |
| 434 | YVONNE SANTOS | 7100-001 | NA | 100.00 | 100.00 | 2.51 |
| 563 | *GREENVILLE COUNTY TAX COLLECTOR | 7200-000 | NA | 2,349.78 | 2,349.78 | 0.00 |
| 564 | DOMINION-VIRGINIA POWER | 7200-000 | NA | 2,325.87 | 2,325.87 | 0.00 |
| 565 | MAVESA | 7200-000 | NA | 2,350.00 | 2,350.00 | 0.00 |
| 566 | SUELLEN GOLDSTROM | 7200-000 | NA | 100.80 | 100.80 | 0.00 |
| 202 | NEW YORK STATE DEPARTMENT OF TAXATI | 7300-000 | NA | 28.97 | 28.97 | 0.00 |
| 195A | TENNESSEE DEPARTMENT OF REVENUE | 7300-000 | NA | 18,734.12 | 1,395.34 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,459,966.00 | $ 15,675,521.39 | $ 14,241,949.89 | $ 352,581.45 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 08-15027 | JDL | Judge: Janice D. Loyd | Trustee Name: DOUGLAS N. GOULD |
| Case Name: | HAROLDS STORES INC. | | | Date Filed (f) or Converted (c): 03/31/2009 (c) |
| | HAROLDS DBO INC. | | | 341(a) Meeting Date: 04/28/2009 |
| For Period Ending: | 11/20/2015 | | | Claims Bar Date: 05/07/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Ch. 11 Carve Out Balance                    (u)  Balance of unused $50,000 carve out for Ch. 11 Creditors Comm. Counsel | 3,642.85 | 3,642.85 | | 3,642.85 | FA |
| 2. CASH ON HAND | 30,741.96 | 0.00 | | 0.00 | FA |
| 3. CHECKING/SAVINGS | 0.00 | 0.00 | | 0.00 | FA |
| 4. SECURITY DEPOSITS | 3,554.00 | 0.00 | | 0.00 | FA |
| 5. VARIOUS CLOTHING SAMPLES AT DALLAS BUYING OFFICE | Unknown | 0.00 | | 0.00 | FA |
| 6. TRADE RECEIVABLES | 4,343,271.13 | 0.00 | | 8,403.06 | FA |
| 7. TAX REFUND AND CREDITS                    (u) | 27,252.46 | 0.00 | | 795.78 | FA |
| 8. INTELLECTUAL PROPERTY | Unknown | 0.00 | | 0.00 | FA |
| 9. CUSTOMER LIST | Unknown | 0.00 | | 0.00 | FA |
| 10. OFFICE EQUIPMENT | 1,040,552.86 | 0.00 | | 0.00 | FA |
| 11. FIXTURES & EQUIPMENT | 1,613,727.11 | 0.00 | | 0.00 | FA |
| 12. INVENTORY | 17,096,516.50 | 0.00 | | 0.00 | FA |
| 13. LEASEHOLD IMPROVEMENTS | 6,139,211.64 | 0.00 | | 0.00 | FA |
| 14. Post-Petition Interest Deposits                    (u) | Unknown | N/A | | 7.95 | FA |
| 15. OTHER PERSONAL PROPERTY | 2,141.33 | 2,141.33 | | 2,141.33 | FA |
| 16. Chapter 13 Payments                    (u) | 3,000.00 | 3,000.00 | | 2,433.15 | FA |
| 17. LITIGATION                    (u)  Adversary proceeding against former officer and directors of debtor pending.  There is a $10 Milliion dollar D&O Policy. | 2,000,000.00 | 10,000,000.00 | | 2,000,221.93 | FA |
| 18. Refund from ONG                    (u) | 32.98 | 16.49 | | 16.49 | FA |
| 19. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 20. Void (u) | 0.00 | N/A | | 0.00 | FA |

| | | | Gross Value of Remaining Assets |
|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $32,303,644.82 | $10,008,800.67 | $2,017,662.54 |

Exhibit 8

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

TRUSTEE INVESTIGATING POSSIBLE ASSET IN A DIRECTORS AND OFFICERS LIABILITY POLICY.
07-07-09  TRUSTEE FILES APPLICATION TO EMPLOY BRACEWELL & GUILIANI AS SPECIAL COUNSEL AND DOUGLAS GOULD AS ATTORNEY FOR TRUSTEE.
07-13-09   ORDER AUTHORIZING EMPLOYMENT OF BRACEWELL AND GOULD.
08-03-09   ADVERSARY CASE FILED AGAINST DIRECTORS AND OFFICERS.
04-07-10   HEARING SCHEDULED FOR 05-12-10  IN PENDING ADVERSARY CASE.
5-16-12-Settlement conference concluded without settlement.  Litigation against former officers and directors of Debtor pending.
4-20-13- Trustee checks back with Bracewell & Gulianni and there is no trial date set in this case.  Waiting for Court to set trial date check back  10-20-13.
2-24-14 Mediation resulted in $2,000,000.00 settlement.  Motion to Approve Settlement Agreement entered.  Claims bar date requested.
3-24-14  Order granting motion to approve settlement entered.  Claims bar date 5-7-14.
3-31-14  $175 M settlement proceeds received.
4-10-14  Balance of settlement proceeds received.
March 8, 2015, 09:31 am Final distribution checks cut.
April 21, 2015, 11:45 am Received $10,756.19 back from State of Alabama, Overpayment.
June 8, 2015 Prepare for second distribution.
June 22, 2015 Fixing issues with Amd TFR numbers due to uncleared distribution checks.
July 7, 2015 Editing Amd TFR to reflect as UST is requesting it to reflect.
July 29, 2015 Received approval from UST to file Amd TFR.
July 30, 2015 Cut second distribution checks.
October 19, 2015 Waiting for all checks to clear bank.
November 3, 2015 Stop payment placed on checks not cashed within 90 days. Prepare unclaimed funds report. Cut final check to court.


Initial Projected Date of Final Report (TFR): 11/07/2010        Current Projected Date of Final Report (TFR): 05/08/2014

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | $16,984.40 | | $16,984.40 |
| 08/03/12 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.33 | | $17,012.73 |
| 09/05/12 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.32 | | $17,041.05 |
| 09/24/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $10.83 | $17,030.22 |
| 10/04/12 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.32 | | $17,058.54 |
| 10/16/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $10.50 | $17,048.04 |
| 11/02/12 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.32 | | $17,076.36 |
| 11/06/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $10.86 | $17,065.50 |
| 12/06/12 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.32 | | $17,093.82 |
| 12/07/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $10.52 | $17,083.30 |
| 01/07/13 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.32 | | $17,111.62 |
| 01/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $10.88 | $17,100.74 |
| 01/31/13 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.33 | | $17,129.07 |
| 02/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $18.15 | $17,110.92 |
| 03/04/13 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.32 | | $17,139.24 |
| 03/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $16.41 | $17,122.83 |
| 04/03/13 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.32 | | $17,151.15 |

Page Subtotals:                    $17,239.30          $88.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING
Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/05/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $18.18 | $17,132.97 |
| 05/06/13 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.33 | | $17,161.30 |
| 05/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $17.60 | $17,143.70 |
| 06/05/13 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.32 | | $17,172.02 |
| 06/05/13 | 10000 | Reverses Check # 10000 | Blanket Bond #016018042 Premium | 2300-001 | | ($33.51) | $17,205.53 |
| 06/05/13 | 10000 | INTERNATIONAL SURETIES INC. 203 CARONDELET STREET NEW ORLEANS, LA 70130 | Blanket Bond #016018042 Premium | 2300-001 | | $33.51 | $17,172.02 |
| 06/05/13 | 10001 | INTERNATIONAL SURETIES INC. 203 CARONDELET STREET NEW ORLEANS, LA 70130 | Blanket Bond #016018042 Premium | 2300-001 | | $33.54 | $17,138.48 |
| 06/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $18.20 | $17,120.28 |
| 07/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $17.61 | $17,102.67 |
| 07/09/13 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.32 | | $17,130.99 |
| 08/02/13 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.32 | | $17,159.31 |
| 08/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $18.18 | $17,141.13 |
| 08/21/13 | 10002 | DENNIS MALEY, CPA, LLC 704 NW 20th Oklahoma City, OK 73013 | ACCOUNTANT FEES | 3410-000 | | $3,373.34 | $13,767.79 |
| 08/29/13 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.32 | | $13,796.11 |
| 09/09/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $17.16 | $13,778.95 |
| 10/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $14.16 | $13,764.79 |
| 10/14/13 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $7.54 | | $13,772.33 |

Page Subtotals: $149.15  $3,527.97

UST Form 101-7-TDR (10/1/2010) *(Page: 46)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-15027
Case Name:  HAROLDS STORES INC.
HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Trustee Name:  DOUGLAS N. GOULD
Bank Name:  First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING
Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $14.62 | $13,757.71 |
| 12/06/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $14.14 | $13,743.57 |
| 01/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $14.59 | $13,728.98 |
| 02/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $14.58 | $13,714.40 |
| 03/05/14 | 10003 | DENNIS MALEY, CPA, LLC 704 NW 20thOklahoma City, OK  73013 | ACCOUNTANT FEES | 3410-000 | | $520.00 | $13,194.40 |
| 03/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $13.15 | $13,181.25 |
| 04/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $14.16 | $13,167.09 |
| 04/16/14 | | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | UNCLAIMED PROPERTY | 1290-000 | $1,531.97 | | $14,699.06 |
| 06/18/14 | | Transfer from Acct # XXXXXX2287 | Bank Transfer | 9999-000 | $1,995,870.80 | | $2,010,569.86 |
| 06/18/14 | 10004 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE #420NEW ORLEANS, LA  70139 | Bond Payment Per Invoice Dated May 30, 2014 | 2300-000 | | $4,200.00 | $2,006,369.86 |
| 07/10/14 | | BRACEWELL & GIULIANI LLP | ATTORNEY FEES Per Order No. 533 - Dated 7/9/14 | 3210-000 | | $800,000.00 | $1,206,369.86 |
| 07/10/14 | | BRACEWELL & GIULIANI LLP | ATTORNEY EXPENSES Per Order No. 533 - Dated 7/9/14 | 3220-000 | | $267,703.99 | $938,665.87 |
| 08/22/14 | | BRACEWELL & GIULIANI LLP | WIRE TRANSFER | 1290-000 | $267,703.99 | | $1,206,369.86 |
| 08/22/14 | | BRACEWELL & GIULIANI LLP | WIRE TRANSFER | 1290-000 | $800,000.00 | | $2,006,369.86 |
| 08/27/14 | | Reverses Deposit # 17 | WIRE TRANSFER Transaction entered in error. Should be outgoing wire transfer. | 1290-000 | ($267,703.99) | | $1,738,665.87 |

Page Subtotals:                    $2,797,402.77      $1,072,509.23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-15027                                    Trustee Name:  DOUGLAS N. GOULD          Exhibit 9
Case Name:  HAROLDS STORES INC.                      Bank Name:  First National Bank of Vinita
HAROLDS DBO INC.                                      Account Number/CD#:  XXXXXX1011
                                                      GENERAL CHECKING
Taxpayer ID No:  XX-XXX8796                           Blanket Bond (per case limit):  $6,496,000.00
For Period Ending:  11/20/2015                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/14 | | Reverses Deposit # 18 | WIRE TRANSFER Transaction entered in error. Should be outgoing wire transfer. | 1290-000 | ($800,000.00) | | $938,665.87 |
| 09/05/14 | 10005 | DOUGLAS N. GOULD PLC 6303 Waterford BoulevardSuite #260Oklahoma City, OK  73118 | Attorney Fees per Order No.557 dates 9/5/2014. | 3110-000 | | $11,425.00 | $927,240.87 |
| 01/26/15 | 10006 | DENNIS MALEY, CPA, LLC 704 NW 20thOklahoma City, OK   73013 | ACCOUNTANT FEES Accounting Fees Per Order No. 563 - dated 1-26-15. | 3410-000 | | $490.00 | $926,750.87 |
| 02/20/15 | 10007 | DOUGLAS N. GOULD, TRUSTEE 6303 Waterford BoulevardSuite #260Oklahoma City, OK  73118 | TRUSTEE FEE | 2100-000 | | $83,825.84 | $842,925.03 |
| 02/20/15 | 10008 | DOUGLAS N. GOULD, TRUSTEE 6303 Waterford BoulevardSuite #260Oklahoma City, OK  73118 | TRUSTEE EXPENSES | 2200-000 | | $1,918.65 | $841,006.38 |
| 02/23/15 | 10009 | COUSINS PROPERTIES INC. c/o David L. Pollack 1735 Market Street, 51st Floor Philadelphia PA 19103 | Claim 000389, Payment 100.00000% | 6700-000 | | $2,176.05 | $838,830.33 |
| 02/23/15 | 10010 | WOOD DESIGNS LLC P.O. BOX 2038 OKLAHOMA CITY, OK 73101-2038 | Claim 000015, Payment 100.00000% | 6950-000 | | $20,359.57 | $818,470.76 |
| 02/23/15 | 10011 | GAY RUGGIANO 8711 TALLWOOD DR AUSTIN, TX 78759 | Claim 000032, Payment 100.00000% | 6920-000 | | $450.00 | $818,020.76 |
| 02/23/15 | 10012 | TOWN SQUARE VENTURES, L.P. c/o Menter, Rudin & Trivelpiece, P.C. Attn: Kevin M. Newman, Esq. 308 Maltbie Street, Suite 200 Syracuse, New York 13204-1498 | Claim 000368, Payment 100.00000% | 6920-000 | | $1,010.82 | $817,009.94 |
| 02/23/15 | 10013 | SHOPS AT GREENRIDGE, LLC c/o Amy WilliamsHearst Tower, 47th Floor214 North Tyron StreetCharlotte, NC 28202 | Claim 000438B, Payment 100.00000% | 6920-001 | | $8,703.90 | $808,306.04 |

|  |  |  |  | Page Subtotals: | ($800,000.00) | $130,359.83 |  |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:  08-15027 | Trustee Name:  DOUGLAS N. GOULD | Exhibit 9 |
| Case Name:  HAROLDS STORES INC. | Bank Name:  First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#:  XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10014 | 329 PARTNERS II LTD. PARTNERSHIP<br><br>\<B>(ADMINISTRATIVE)\</B><br>c/o Robert J. Haupt<br>Phillips Murrah P.C.<br>101 N. Robinson, 13th Fl<br>Oklahoma City, OK 73102 | Claim 000445, Payment 100.00000% | 6990-000 | | $250.00 | $808,056.04 |
| 02/23/15 | 10015 | CONSOLIDATED EDISON COMPANY OF NY<br><br>Bankruptcy Group<br>4 Irving Place Rm 1875-S<br>New York NY 10003 | Claim 000456, Payment 100.00000% | 6990-000 | | $190.83 | $807,865.21 |
| 02/23/15 | 10016 | ASP STREET INVESTMENTS, LLC<br><br>\<B>(ADMINISTRATIVE)\</B><br>c/o Robert J. Haupt<br>101 N. Robinson, 13th Floor<br>Oklahoma City, OK 73102 | Claim 000461A, Payment 100.00000% | 6990-000 | | $1,355.35 | $806,509.86 |
| 02/23/15 | 10017 | *MISSOURI DEPARTMENT OF REVENUE<br><br>General Counsel's Office<br>PO Box 475<br>Jefferson City MO 65105 | Claim 000485, Payment 100.00000% | 2820-000 | | $12,668.66 | $793,841.20 |
| 02/23/15 | 10018 | SUNGARD AVAILABILITY SERVICES LP<br><br>C/O MAUREEN A MCGREENVEY ESQ<br>680 E SWEDESFORD RD<br>WAYNE PA 19087 | Claim 000492A, Payment 100.00000% | 6920-000 | | $13,404.00 | $780,437.20 |
| 02/23/15 | 10019 | COMPTROLLER OF PUBLIC ACCOUNTS<br><br>c/o Office of the Attorney General<br>Bankruptcy - Collections Division<br>PO Box 12548<br>Austin TX 78711-2548 | Claim 000554, Payment 100.00000% | 6990-000 | | $65,579.21 | $714,857.99 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $93,448.05 |

UST Form 101-7-TDR (10/1/2010) *(Page: 49)*

Page: 6

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | Exhibit 9 |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10020 | DALLAS COUNTY<br><br>Elizabeth Weller<br>2323 Bryan Street Ste 1600<br>Dallas TX 75201 | Claim 000028, Payment 100.00000% | 5800-000 | | $46,276.37 | $668,581.62 |
| 02/23/15 | 10021 | TARRANT COUNTY<br><br>c/o Elizabeth Weller<br>2323 Bryan Street Suite 1600<br>Dallas TX 75201 | Claim 000046, Payment 100.00000% | 5800-000 | | $9,492.80 | $659,088.82 |
| 02/23/15 | 10022 | *OKLAHOMA TAX COMMISSION<br><br>Attn: Joe Gappa<br>120 N. Robinson, Suite 2000<br>Oklahoma City, OK 73102-7801 | Claim 000095, Payment 100.00000% | 5800-000 | | $29,908.54 | $629,180.28 |
| 02/23/15 | 10023 | STATE OF ALABAMA, DEPARTMENT OF REV<br><br>Legal Division<br>PO Box 320001<br>Montgomery AL 36132-0001 | Claim 000129, Payment 100.00000% | 5800-000 | | $13,570.40 | $615,609.88 |
| 02/23/15 | 10024 | WAKE COUNTY REVENUE DEPARTMENT<br><br>PO Box 550<br>Raleigh NC 27602-0550 | Claim 000133, Payment 100.00000% | 5800-000 | | $1,023.69 | $614,586.19 |
| 02/23/15 | 10025 | DOUGLAS COUNTY TREASURER<br><br>100 THIRD STREET<br>CASTLE ROCK, CO 80104 | Claim 000142, Payment 100.00000% | 5800-001 | | $1,621.08 | $612,965.11 |
| 02/23/15 | 10026 | BEXAR COUNTY<br><br>David G Aelvoet<br>711 Navarro, Suite 300<br>San Antonio TX 78205 | Claim 000148, Payment 100.00000% | 5800-001 | | $10,221.65 | $602,743.46 |
| 02/23/15 | 10027 | *CAROL LOWERY, TREASURER<br><br>H9842 CLEVELAND COUNTY<br>201 S. JONES<br>NORMAN, OK 73069 | Claim 000178, Payment 100.00000% | 5800-000 | | $4,860.12 | $597,883.34 |

Page Subtotals:                    $0.00          $116,974.65

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING

Exhibit 9

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10028 | BOARD OF COUNTY COMMISSIONERS<br><br>Johnson County Kansas<br>111 South Cherry Street, Suite 3200<br>Olathe KS 66061 | Claim 000182, Payment 100.00000% | 5800-000 | | $1,008.25 | $596,875.09 |
| 02/23/15 | 10029 | *CAROL LOWERY, TREASURER<br><br>H9842 CLEVELAND COUNTY<br>201 S. JONES<br>NORMAN, OK 73069 | Claim 000184, Payment 100.00000% | 5800-000 | | $11,823.21 | $585,051.88 |
| 02/23/15 | 10030 | CAROL LOWERY, TREASURER<br><br>CLEVELAND COUNTY<br>201 SOUTH JONES<br>NORMAN, OK 73069 | Claim 000185, Payment 100.00000% | 5800-000 | | $6,860.94 | $578,190.94 |
| 02/23/15 | 10031 | CAROL LOWERY, TREASURER<br><br>H8485 CLEVELAND COUNTY<br>201 S. JONES<br>NORMAN, OK 73069 | Claim 000186, Payment 100.00000% | 5800-000 | | $43,162.35 | $535,028.59 |
| 02/23/15 | 10032 | TENNESSEE DEPARTMENT OF REVENUE<br><br>c/o Attorney General<br>PO Box 20207<br>Nashville TN 37202-0207 | Claim 000195B, Payment 100.00000% | 5800-000 | | $17,338.78 | $517,689.81 |
| 02/23/15 | 10033 | SEDGWICK COUNTY<br><br>Office of the County Counselor<br>c/o Patricia J Parker<br>525 N Main Suite 359<br>Wichita KS 67203-3790 | Claim 000217, Payment 100.00000% | 5800-001 | | $1,384.04 | $516,305.77 |
| 02/23/15 | 10034 | STATE OF ALABAMA, DEPARTMENT OF REV<br><br>Legal Division<br>PO Box 320001<br>Montgomery AL 36132-0001 | Claim 000254, Payment 100.00000% | 5800-001 | | $13,570.40 | $502,735.37 |

Page Subtotals:                $0.00        $95,147.97

UST Form 101-7-TDR (10/1/2010) *(Page: 51)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10035 | FULTON COUNTRY TAX COMMISSIONER<br><br>141 PRYOR ST STE 1113<br>ATLANTA GA 30303 | Claim 000282, Payment 100.00000% | 5800-000 | | $6,017.20 | $496,718.17 |
| 02/23/15 | 10036 | SUNGARD AVAILABILITY SERVICES LP<br><br>C/O MAUREEN A MCGREENVEY ESQ<br>680 E SWEDESFORD RD<br>WAYNE PA 19087 | Claim 000283A, Payment 100.00000% | 5800-000 | | $7,710.00 | $489,008.17 |
| 02/23/15 | 10037 | DOUGLAS COUNTY TREASURER<br><br>909 CIVIC CENTER<br>1819 FARNAM ST H03<br>OMAHA, NE 68183-3 | Claim 000289, Payment 100.00000% | 5800-000 | | $508.02 | $488,500.15 |
| 02/23/15 | 10038 | *SIMON PROPERTY GROUP, INC.<br><br>Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis, Indiana 46204 | Claim 000304A, Payment 100.00000% | 5800-000 | | $124.55 | $488,375.60 |
| 02/23/15 | 10039 | GALLERIA MALL INVESTORS<br>c/o Stephen Warsh, General Growth<br>Proper110 North Wacker Drive BSC I-26Chicago, IL  60606 | Claim 000316B, Payment 100.00000% | 5800-000 | | $27,153.41 | $461,222.19 |
| 02/23/15 | 10040 | SPRING BRANCH INDEPENDENT SCHOOL DI<br><br>District<br>c/o Owen M Sonik<br>1235 N Loop West Suite 600<br>Houston TX 77008 | Claim 000330, Payment 100.00000% | 5800-000 | | $6,737.86 | $454,484.33 |
| 02/23/15 | 10041 | ARKANSAS SECRETARY OF<br><br>STATE<br>STATE CAPITOL<br>LITTLE ROCK, AR 72201 | Claim 000337, Payment 100.00000% | 5800-000 | | $386.82 | $454,097.51 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $48,637.86 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | Exhibit 9 |
|---|---|---|
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10042 | J. DENNIS SEMLER<br><br>Tulsa County Treasurer<br>500 S Denver<br>Tulsa OK 74103 | Claim 000341, Payment 100.00000% | 5800-000 | | $4,327.96 | $449,769.55 |
| 02/23/15 | 10043 | MECKLENBURG COUNTY NC TAX COLLECTOR<br><br>Office of the Tax Collector/Tax Bankrupt<br>PO Box 31637<br>Charlotte NC 28231-1637 | Claim 000345, Payment 100.00000% | 5800-000 | | $2,877.13 | $446,892.42 |
| 02/23/15 | 10044 | COLLIN COUNTY TAX<br><br>777 E 15th St<br>Plano TX 75074 | Claim 000349, Payment 100.00000% | 5800-000 | | $10,736.15 | $436,156.27 |
| 02/23/15 | 10045 | TRAVIS COUNTY<br><br>PO BOX 1748<br>AUSTIN TX 78767 | Claim 000353, Payment 100.00000% | 5800-000 | | $15,975.20 | $420,181.07 |
| 02/23/15 | 10046 | RAINIER CAPITAL MGMT., LLC<br><br>13760 Noel Road<br>Ste.800<br>Dallas, TX 75240 | Claim 000359A, Payment 100.00000% | 5800-000 | | $4,413.61 | $415,767.46 |
| 02/23/15 | 10047 | TOWN SQUARE VENTURES, L.P.<br><br>c/o Menter, Rudin & Trivelpiece, P.C.<br>Attn: Kevin M. Newman, Esq.<br>308 Maltbie Street, Suite 200<br>Syracuse, New York 13204-1498 | Claim 000365, Payment 100.00000% | 5800-000 | | $59.56 | $415,707.90 |
| 02/23/15 | 10048 | *SIMON PROPERTY GROUP, INC.<br><br>Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis, Indiana 46204 | Claim 000380A, Payment 100.00000% | 5800-000 | | $1,848.55 | $413,859.35 |

| | Page Subtotals: | $0.00 | $40,238.16 |
|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10049 | CITY OF SOUTHLAKE, TEXAS<br><br>c/o Elizabeth A. Elam<br>Taylor,Olson,Adkins,Sralla&Elam,LLP<br>6000 Western Place, Ste. 200<br>Ft. Worth, TX 76107 | Claim 000386, Payment 100.00000% | 5800-000 | | $2,310.87 | $411,548.48 |
| 02/23/15 | 10050 | HARRIS COUNTY<br><br>c/o John P Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | Claim 000395, Payment 100.00000% | 5800-000 | | $22,779.90 | $388,768.58 |
| 02/23/15 | 10051 | CYPRESS - FAIRBANKS ISD<br><br>c/o John P Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | Claim 000396, Payment 100.00000% | 5800-000 | | $4,279.70 | $384,488.88 |
| 02/23/15 | 10052 | PULASKI COUNTY TREASURER<br><br>P.O. BOX 8101<br>ACCT# 595604B<br>LITTLE ROCK, AR 72203 | Claim 000405, Payment 100.00000% | 5800-000 | | $2,906.13 | $381,582.75 |
| 02/23/15 | 10053 | METROPOLITAN TRUSTEE<br><br>P.O. BOX 305012<br>NASHVILLE, TN 37230-5012 | Claim 000407, Payment 100.00000% | 5800-000 | | $1,109.41 | $380,473.34 |
| 02/23/15 | 10054 | STATE OF NEW JERSEY DEPT. OF TREASU<br><br>c/o Anne Milgram<br>PO Box 106<br>Trenton NJ 08625 | Claim 000457, Payment 100.00000% | 5800-000 | | $2,500.00 | $377,973.34 |
| 02/23/15 | 10055 | OKLAHOMA COUNTY TREASURER<br><br>P.O. BOX 268875<br>OKLAHOMA CITY, OK 73126 | Claim 000466, Payment 100.00000% | 5800-000 | | $17,118.56 | $360,854.78 |
| 02/23/15 | 10056 | LOUISIANA DEPARTMENT OF REVENUE<br><br>PO Box 66658<br>Baton Rouge LA 70896 | Claim 000478, Payment 100.00000% | 5800-000 | | $1,271.72 | $359,583.06 |

Page Subtotals: $0.00 $54,276.29

UST Form 101-7-TDR (10/1/2010) *(Page: 54)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING
Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10057 | JEFFERSON COUNTY ALABAMA<br><br>c/o A Allen Ramsey PC<br>PO Box 100247<br>Birmingham AL 35210 | Claim 000487, Payment 100.00000% | 5800-000 | | $476.68 | $359,106.38 |
| 02/23/15 | 10058 | NYS DEPARTMENT OF LABOR<br><br>W Averell Harriman<br>Building 12, Room 256<br>Albany NY 12240 | Claim 000489, Payment 100.00000% | 5800-000 | | $16.82 | $359,089.56 |
| 02/23/15 | 10059 | HENRICO COUNTY VIRGINIA<br><br>Assistant County Attorney<br>PO Box 90775<br>Henrico VA 23273-0775 | Claim 000499, Payment 100.00000% | 5800-000 | | $834.28 | $358,255.28 |
| 02/23/15 | 10060 | BEXAR COUNTY<br><br>David G Aelvoet<br>711 Navarro, Suite 300<br>San Antonio TX 78205 | Claim 000500, Payment 100.00000% | 5800-001 | | $8,685.61 | $349,569.67 |
| 02/23/15 | 10061 | BANKRUPTCY SECTION MS A340<br><br>Franchise Tax Board<br>PO Box 2952<br>Sacramento CA 95812-2952 | Claim 000501, Payment 100.00000% | 5800-000 | | $3,864.97 | $345,704.70 |
| 02/23/15 | 10062 | TOWN SQUARE VENTURES, L.P.<br><br>c/o Menter, Rudin & Trivelpiece, P.C.<br>Attn: Kevin M. Newman, Esq.<br>308 Maltbie Street, Suite 200<br>Syracuse, New York 13204-1498 | Claim 000535, Payment 100.00000% | 5800-000 | | $1,050.87 | $344,653.83 |
| 02/23/15 | 10063 | COUNTY OF FAIRFAX<br><br>Fairfax County<br>Office of the County Atty<br>12000 Govt Center Parkway Suite 549<br>Fairfax VA 22035 | Claim 000542A, Payment 100.00000% | 5800-000 | | $3,638.57 | $341,015.26 |

Page Subtotals: $0.00   $18,567.80

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027                                         Trustee Name: DOUGLAS N. GOULD          **Exhibit 9**
Case Name: HAROLDS STORES INC.                           Bank Name: First National Bank of Vinita
HAROLDS DBO INC.                                         Account Number/CD#: XXXXXX1011
                                                         GENERAL CHECKING
Taxpayer ID No: XX-XXX8796                               Blanket Bond (per case limit): $6,496,000.00
For Period Ending: 11/20/2015                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10064 | COMPTROLLER OF PUBLIC ACCOUNTS<br><br>c/o Office of the Attorney General Bankruptcy - Collections Division PO Box 12548 Austin TX 78711-2548 | Claim 000553, Payment 100.00000% | 5800-000 | | $2,850.46 | $338,164.80 |
| 02/23/15 | 10065 | WELLS FARGO FINANCIAL LEASING INC<br><br>800 Walnut Street MAC F4031-050 Des Moines IA 50309 | Claim 000005, Payment 2.40741% | 7100-000 | | $1,040.00 | $337,124.80 |
| 02/23/15 | 10066 | ASP STREET INVESTMENTS, LLC<br><br>c/o H. Rainey Powell P.O. Box 1184 Norman, OK 73070 | Claim 000006, Payment 2.40741% | 7100-000 | | $157.19 | $336,967.61 |
| 02/23/15 | 10067 | ASP STREET INVESTMENTS, LLC<br><br>c/o H. Rainey Powell P.O. Box 1184 Norman, OK 73070 | Claim 000007, Payment 2.40749% | 7100-000 | | $44.26 | $336,923.35 |
| 02/23/15 | 10068 | 329 PARTNERS II<br><br>LIMITED PARTNERSHIP P.O. BOX 1184 NORMAN, OK 73070 | Claim 000008, Payment 2.40733% | 7100-000 | | $146.42 | $336,776.93 |
| 02/23/15 | 10069 | GPF LUBBOCK ASSOCIATES LIMITED PART<br><br>Partnership c/o Robert J. Haupt Phillips Murrah P.C. 101 N. Robinson, 13th Floor Oklahoma City, OK 73102 | Claim 000009, Payment 2.40724% | 7100-000 | | $34.41 | $336,742.52 |
| 02/23/15 | 10070 | AMEREN UE<br><br>PO Box 66881 - Mail Code 310 Saint Louis MO 63166 | Claim 000010, Payment 2.40752% | 7100-000 | | $19.74 | $336,722.78 |

Page Subtotals:                                    $0.00        $4,292.48

UST Form 101-7-TDR (10/1/2010) *(Page: 56)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | Exhibit 9 |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10071 | KENDRA SCOTT DESIGN INC<br><br>3601 SOUTH CONGRESS AVE<br>SUITE B201<br>AUSTIN, TX 78704 | Claim 000011, Payment 2.40741% | 7100-000 | | $724.45 | $335,998.33 |
| 02/23/15 | 10072 | MELCON DESIGN,LLC<br><br>RELAIS KNITWARE<br>1110-13TH ST<br>NORTH BERGEN, NJ 7047 | Claim 000012, Payment 2.40740% | 7100-000 | | $951.26 | $335,047.07 |
| 02/23/15 | 10073 | OKLAHOMA GAZETTE<br><br>P.O. BOX 54649<br>OKLAHOMA CITY, OK 73154-1649 | Claim 000014, Payment 2.40742% | 7100-000 | | $402.44 | $334,644.63 |
| 02/23/15 | 10074 | BIRDDOG SOLUTIONS INC<br><br>2301 N 117 Ave Ste 201<br>Omaha NE 68164 | Claim 000016, Payment 2.40724% | 7100-000 | | $64.39 | $334,580.24 |
| 02/23/15 | 10075 | UNITED HEATING & COOLING<br><br>301 DUCK RD<br>GRANDVIEW, MO 64030 | Claim 000018, Payment 2.40777% | 7100-000 | | $9.92 | $334,570.32 |
| 02/23/15 | 10076 | ENTERGY ARKANSAS INC<br><br>Mail Unit L Jef 359<br>PO Box 6008<br>New Orleans LA 70174-6008 | Claim 000019, Payment 2.40723% | 7100-000 | | $30.23 | $334,540.09 |
| 02/23/15 | 10077 | ENTERGY GULF STATES LA LLC<br><br>Mail Unit L Jef 359<br>PO Box 6008<br>New Orleans LA 70174-6008 | Claim 000020, Payment 2.40743% | 7100-000 | | $55.51 | $334,484.58 |
| 02/23/15 | 10078 | DIANA DUBIN<br><br>13961 US HWY 1<br>JUNO BEACH, FL 33408 | Claim 000021, Payment 2.40740% | 7100-000 | | $1,018.86 | $333,465.72 |

Page Subtotals: $0.00 $3,257.06

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10079 | E.D. MILLER SERVICE CO.<br><br>9736 BROCKBANK<br>DALLAS, TX 75220 | Claim 000022, Payment 2.40733% | 7100-000 | | $105.13 | $333,360.59 |
| 02/23/15 | 10080 | GMAC COMMERCIAL FINANCE LLC<br><br>PO Box 403203<br>Atlanta GA 30349 | Claim 000023, Payment 2.40740% | 7100-000 | | $280.98 | $333,079.61 |
| 02/23/15 | 10081 | JENN ISLAND TRIMMING<br><br>c/o ACCURATE PATTERNS<br>246 WEST 38TH ST 2ND FL<br>NEW YORK, NY 10018 | Claim 000024, Payment 2.40743% | 7100-000 | | $355.04 | $332,724.57 |
| 02/23/15 | 10082 | THE MCMILLEN GROUP LLC<br><br>8000 Coit Road Ste 300 #446<br>Plano TX 75025 | Claim 000025, Payment 2.40740% | 7100-000 | | $457.94 | $332,266.63 |
| 02/23/15 | 10083 | COFFEE DISTRIBUTING CORP<br><br>ACCT# 22836<br>P.O. BOX 766<br>GARDEN CITY PARK, NY 11040-604 | Claim 000027, Payment 2.40793% | 7100-000 | | $30.35 | $332,236.28 |
| 02/23/15 | 10084 | DEPECHE MODE<br><br>520 8TH AVE<br>11TH FLOOR<br>NEW YORK, NY 10018 | Claim 000029, Payment 2.40740% | 7100-001 | | $1,334.34 | $330,901.94 |
| 02/23/15 | 10085 | EDWARDS PLUMBING-HEATING-<br><br>AIRE CONDITIONING, INC<br>PO DRAWER 70399<br>MONTGOMERY, AL 36107-399 | Claim 000030, Payment 2.40735% | 7100-000 | | $129.78 | $330,772.16 |
| 02/23/15 | 10086 | FISH WINDOW CLEANING<br><br>P.O. BOX 22246<br>LOUISVILLE, KY 40252 | Claim 000031, Payment 2.40952% | 7100-000 | | $5.06 | $330,767.10 |

Page Subtotals: $0.00　$2,698.62

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10087 | GOODMAN FACTORS, INC<br><br>3010 LBJ FRWY, #140<br>DALLAS, TX 75234 | Claim 000033, Payment 2.40752% | 7100-000 | | $79.28 | $330,687.82 |
| 02/23/15 | 10088 | GREAT PLAINS COCA-COLA<br><br>BOTTLING CO.(#2500860)<br>P.O. BOX 96-0150<br>OKLAHOMA CITY, OK 73196-150 | Claim 000034, Payment 2.40858% | 7100-000 | | $5.19 | $330,682.63 |
| 02/23/15 | 10089 | GREAT PLAINS COCA-COLA<br><br>ACCT# 120013<br>P.O. BOX 96-0150<br>OKLAHOMA CITY, OK 73196-150 | Claim 000035, Payment 2.40785% | 7100-000 | | $8.42 | $330,674.21 |
| 02/23/15 | 10090 | HIGH-TECH-TRONICS<br><br>P.O. BOX 271493<br>OKLAHOMA CITY, OK 73137 | Claim 000036, Payment 2.40748% | 7100-000 | | $57.44 | $330,616.77 |
| 02/23/15 | 10091 | JUSTIN SYSTEMS, INC.<br><br>5524 BEE CAVE ROAD<br>BUILDING L-2<br>AUSTIN, TX 78746 | Claim 000038, Payment 2.40765% | 7100-000 | | $29.59 | $330,587.18 |
| 02/23/15 | 10092 | MIKE TEMPLE ELECTRIC<br><br>P.O. BOX 3367<br>LUBBOCK, TX 79452-3367 | Claim 000040, Payment 2.40756% | 7100-000 | | $25.23 | $330,561.95 |
| 02/23/15 | 10093 | PICCOLO PRINCIPE INC<br><br>990 AVE OF THE AMERICAS<br>SUITE 24K<br>NEW YORK, NY 10018 | Claim 000041, Payment 2.40752% | 7100-001 | | $60.79 | $330,501.16 |
| 02/23/15 | 10094 | PROSTAR SERVICE INC<br><br>P.O. BOX 110209<br>CARROLLTON, TX 75011-209 | Claim 000042, Payment 2.40719% | 7100-001 | | $38.69 | $330,462.47 |

Page Subtotals:                                    $0.00          $304.63

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027                                              Trustee Name: DOUGLAS N. GOULD          Exhibit 9

Case Name: HAROLDS STORES INC.                                Bank Name: First National Bank of Vinita

HAROLDS DBO INC.                                              Account Number/CD#: XXXXXX1011

                                                             GENERAL CHECKING

Taxpayer ID No: XX-XXX8796                                    Blanket Bond (per case limit): $6,496,000.00

For Period Ending: 11/20/2015                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10095 | REEVE STORE EQUIPMENT<br><br>COMPANY, INC.<br>P.O. BOX 276<br>PICO RIVERA, CA 90660 | Claim 000043, Payment 2.40746% | 7100-000 | | $212.08 | $330,250.39 |
| 02/23/15 | 10096 | SARA CAMPBELL LTD.<br><br>46 PLYMPTON ST<br>BOSTON, MA 2118 | Claim 000044, Payment 2.40733% | 7100-000 | | $220.15 | $330,030.24 |
| 02/23/15 | 10097 | STRATEGIC ENERGY<br><br>PO Box 643249<br>Pittsburgh, PA 15264 | Claim 000045, Payment 2.40735% | 7100-001 | | $158.49 | $329,871.75 |
| 02/23/15 | 10098 | WALDINGER CORPORATION<br><br>P.O. BOX 34774<br>N KANSAS CITY, MO 64116 | Claim 000047, Payment 2.40730% | 7100-000 | | $76.23 | $329,795.52 |
| 02/23/15 | 10099 | ACCURATE LOCKSMITHS, INC.<br><br>10824 COTTONWOOD LANE<br>OMAHA, NE 68164 | Claim 000048, Payment 2.40732% | 7100-000 | | $7.87 | $329,787.65 |
| 02/23/15 | 10100 | ANGELA BULLOCK JOHNSON<br><br>3301 LOOP RD APT 1001<br>TUSCALOOSA, AL 35404-5073 | Claim 000049, Payment 2.40737% | 7100-001 | | $22.15 | $329,765.50 |
| 02/23/15 | 10101 | BROTHERS AIR & HEAT INC<br><br>1320 EAST MAINT ST<br>ROCK HILL, SC 29730 | Claim 000050, Payment 2.40934% | 7100-000 | | $8.77 | $329,756.73 |
| 02/23/15 | 10102 | CLEAR PERFECTION, INC.<br><br>P.O. BOX 10403<br>HOUSTON, TX 77206 | Claim 000054, Payment 2.40696% | 7100-001 | | $15.40 | $329,741.33 |
| 02/23/15 | 10103 | CUFF LINKS<br><br>4514 COLE AVE<br>SUITE 100<br>DALLAS, TX 75205 | Claim 000055, Payment 2.40735% | 7100-000 | | $72.75 | $329,668.58 |

Page Subtotals:                          $0.00        $793.89

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-15027
Case Name:  HAROLDS STORES INC.
HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Trustee Name:  DOUGLAS N. GOULD
Bank Name:  First National Bank of Vinita
Account Number/CD#:  XXXXXX1011
GENERAL CHECKING
Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10104 | DALLAS DESIGN & PRINTING<br><br>5610-D LEMMON AVE<br>DALLAS, TX 75209 | Claim 000056, Payment 2.40772% | 7100-000 | | $22.19 | $329,646.39 |
| 02/23/15 | 10105 | ENVIRO AIR SERVICE INC<br><br>272 SNOW DRIVE #105<br>BIRMINGHAM, AL 35209 | Claim 000057, Payment 2.40781% | 7100-000 | | $26.51 | $329,619.88 |
| 02/23/15 | 10106 | SHEVAUN WILLIAMS & ASSOCIATES<br><br>Commercial Photography<br>221 E Main<br>Noarman OK 73069-1304 | Claim 000058, Payment 2.40739% | 7100-000 | | $619.37 | $329,000.51 |
| 02/23/15 | 10107 | SUNSHINE WINDOW CLEANING<br><br>1505 COBB INDUSTRIAL WAY<br>MARIETTA, GA 30066 | Claim 000060, Payment 2.40741% | 7100-000 | | $14.95 | $328,985.56 |
| 02/23/15 | 10108 | GMAC COMMERCIAL FINANCE<br><br>1290 Avenue of the Americas<br>3rd Floor<br>New York NY 10104 | Claim 000061, Payment 2.40742% | 7100-000 | | $495.95 | $328,489.61 |
| 02/23/15 | 10109 | TAG SALE TEXTILES<br><br>234 WEST 39TH ST<br>3RD FLOOR<br>NEW YORK, NY 10018 | Claim 000062, Payment 2.40743% | 7100-001 | | $40.83 | $328,448.78 |
| 02/23/15 | 10110 | JP GRAYTOK/COLLAR COMPANY<br><br>28 DIVISION ST<br>SOMERVILLE, NJ 8876 | Claim 000063, Payment 2.40800% | 7100-000 | | $12.04 | $328,436.74 |
| 02/23/15 | 10111 | LEHIGH RIBBONS, INC<br><br>P.O. BOX 91<br>45 CENTRAL AVE<br>FARMINGDALE, NY 11735 | Claim 000065, Payment 2.40675% | 7100-001 | | $17.46 | $328,419.28 |

Page Subtotals:                    $0.00        $1,249.30

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10112 | LEVEL 99<br><br>14600 SOUTH BROADWAY<br>GARDENA, CA 90248 | Claim 000066, Payment 2.40744% | 7100-000 | | $476.60 | $327,942.68 |
| 02/23/15 | 10113 | LETHAL LURE INC<br><br>3108 W NEW HOPE RD<br>ROGERS, AR 72758 | Claim 000067, Payment 2.40718% | 7100-000 | | $27.49 | $327,915.19 |
| 02/23/15 | 10114 | GRUPPO GF SRL<br><br>VIA DEI CONFINI,<br>20-59100<br>PRATO, ITALY | Claim 000069, Payment 2.40742% | 7100-000 | | $1,152.57 | $326,762.62 |
| 02/23/15 | 10115 | HAMIL USA<br><br>42 WEST 39TH ST<br>15TH FLOOR<br>NEW YORK, NY 10018 | Claim 000070, Payment 2.40739% | 7100-000 | | $407.36 | $326,355.26 |
| 02/23/15 | 10116 | MEMPHIS LIGHT, GAS & WATER DIVISION<br><br>PO Box 430<br>Memphis TN 38101-0430 | Claim 000071, Payment 2.40645% | 7100-000 | | $7.01 | $326,348.25 |
| 02/23/15 | 10117 | HOUSTONBUSINESS.COM<br><br>7045-A SATSUMA DR<br>HOUSTON, TX 77041 | Claim 000072, Payment 2.40720% | 7100-001 | | $30.09 | $326,318.16 |
| 02/23/15 | 10118 | UNTHINKABLE/IN THE WASH<br><br>234 West 39th Street<br>3rd Floor<br>New York NY 10018-4409 | Claim 000073, Payment 2.40742% | 7100-001 | | $865.03 | $325,453.13 |
| 02/23/15 | 10119 | NR DESIGNS<br><br>165 EAST 32 ST<br>APT 18F<br>NEW YORK, NY 10016 | Claim 000074, Payment 2.40762% | 7100-000 | | $25.28 | $325,427.85 |

Page Subtotals: $0.00 $2,991.43

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10120 | OSGOODE MARLEY DIV OF<br><br>INT'L LEATHER GOODS CO<br>P.O. BOX 658<br>NORTH HAMPTON, NH 3862 | Claim 000075, Payment 2.40738% | 7100-000 | | $139.28 | $325,288.57 |
| 02/23/15 | 10121 | INDIANAPOLIS POWER & LIGHT COMPANY<br><br>c/o LaChelle D Stepp<br>8470 Allison Pointe Blvd Ste 100<br>Indianapolis IN 46250 | Claim 000076, Payment 2.40725% | 7100-000 | | $32.28 | $325,256.29 |
| 02/23/15 | 10122 | PEERLESS CLOTHING CO.<br><br>200 INDUSTRIAL PARK RD<br>ST ALBANS, VT 5478-1873 | Claim 000078, Payment 2.40743% | 7100-000 | | $829.82 | $324,426.47 |
| 02/23/15 | 10123 | PIEL LUGGAGE<br><br>1980 ORIZABA AVE<br>SIGNAL HILLS, CA 90804 | Claim 000079, Payment 2.40740% | 7100-001 | | $84.56 | $324,341.91 |
| 02/23/15 | 10124 | PROPERTY WORKS<br><br>REBIS LLC<br>118 E TRINITY PLACE<br>DECATUR, GA 30030 | Claim 000081, Payment 2.40743% | 7100-001 | | $33.03 | $324,308.88 |
| 02/23/15 | 10125 | JR GALLERY LTD<br><br>463 7TH AVE<br>5TH FLOOR<br>NEW YORK, NY 10018 | Claim 000083, Payment 2.40744% | 7100-000 | | $346.31 | $323,962.57 |
| 02/23/15 | 10126 | R HANAUER INC<br><br>PO Box 1447<br>Ft. Mill SC 29716-1447 | Claim 000084, Payment 2.40737% | 7100-000 | | $72.51 | $323,890.06 |
| 02/23/15 | 10127 | ROBERT STEWART INC.<br><br>120 LITTLE ST<br>BELLEVILLE, NJ 07109 | Claim 000085, Payment 2.40737% | 7100-000 | | $137.22 | $323,752.84 |

Page Subtotals:                                                    $0.00        $1,675.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10128 | ROSE DISPLAYS, LTD<br><br>P.O. BOX 843047<br>BOSTON, MA 2284-3047 | Claim 000086, Payment 2.40809% | 7100-000 | | $9.53 | $323,743.31 |
| 02/23/15 | 10129 | ZELDA<br><br>499 7TH AVE<br>19TH FLOOR SOUTH TOWER<br>NEW YORK, NY 10018 | Claim 000087, Payment 2.40741% | 7100-000 | | $3,625.24 | $320,118.07 |
| 02/23/15 | 10130 | A V MAX<br><br>60 West 38th Street<br>4th Floor<br>New York NY 10018-6260 | Claim 000088, Payment 2.40747% | 7100-000 | | $107.06 | $320,011.01 |
| 02/23/15 | 10131 | HILLDUN CORP<br><br>225 W 35th Street<br>New York NY 10001-1910 | Claim 000089, Payment 2.40746% | 7100-000 | | $207.09 | $319,803.92 |
| 02/23/15 | 10132 | LANDSCAPE DESIGN &<br><br>CONSULTING STEVE HILL<br>P.O. BOX 1053<br>NORMAN, OK 73070 | Claim 000090, Payment 2.40741% | 7100-000 | | $16.90 | $319,787.02 |
| 02/23/15 | 10133 | LOUISVILLE GAS AND ELECTRIC COMPANY<br><br>820 West Broadway<br>Louisville KY 40202 | Claim 000092, Payment 2.40700% | 7100-000 | | $10.54 | $319,776.48 |
| 02/23/15 | 10134 | SIMON SEBBAG<br><br>8875 SW 131ST ST<br>MIAMI, FL 33176 | Claim 000093, Payment 2.40744% | 7100-000 | | $280.60 | $319,495.88 |
| 02/23/15 | 10135 | MARGIE LOPEZ<br><br>ALTERATIONS<br>3101 HARVARD<br>LUBBOCK, TX 79415 | Claim 000094, Payment 2.40736% | 7100-000 | | $18.97 | $319,476.91 |

Page Subtotals:                    $0.00        $4,275.93

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING
Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10136 | *COLE HAAN<br><br>Attn: Arlene Stanley<br>One Cole Haan Dr.<br>Yarmouth ME 04096 | Claim 000097, Payment 2.40741% | 7100-000 | | $8,151.13 | $311,325.78 |
| 02/23/15 | 10137 | CHICAGO CUSTOM TAILOR<br><br>8107 BROADWAY ST<br>SUITE 103<br>SAN ANTONIO, TX 78209 | Claim 000100, Payment 2.40743% | 7100-000 | | $40.83 | $311,284.95 |
| 02/23/15 | 10138 | STAR-TELEGRAM<br><br>P.O. BOX 901051<br>FORT WORTH, TX 76101-2051 | Claim 000101, Payment 2.40733% | 7100-000 | | $59.10 | $311,225.85 |
| 02/23/15 | 10139 | INDUSTRIAL BUILDING SERVICES<br><br>c/o Receivable Management Services<br>PO Box 5126<br>Timonium MD 21094 | Claim 000105, Payment 2.40750% | 7100-000 | | $49.46 | $311,176.39 |
| 02/23/15 | 10140 | AMJ INDUSTRIES INC<br><br>1359 BROADWAY<br>NEW YORK, NY 10018 | Claim 000106, Payment 2.40740% | 7100-000 | | $883.26 | $310,293.13 |
| 02/23/15 | 10141 | JAMES CITY ACCESSORIES<br><br>3220 ST JAMES PARK<br>WILLIAMSBURG, VA 23188 | Claim 000107, Payment 2.40733% | 7100-000 | | $108.33 | $310,184.80 |
| 02/23/15 | 10142 | BEYER MECHANICAL CO<br><br>4711 BROOM ST<br>SAN ANTONIO, TX 78217 | Claim 000108, Payment 2.40756% | 7100-000 | | $32.86 | $310,151.94 |
| 02/23/15 | 10143 | CAN DO WINDOWS<br><br>3803 QUIVERA CIRCLE<br>CARROLLTON, TX 75007-1021 | Claim 000110, Payment 2.40845% | 7100-000 | | $7.30 | $310,144.64 |

Page Subtotals: $0.00  $9,332.27

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:  08-15027 | Trustee Name:  DOUGLAS N. GOULD | **Exhibit 9** |
| Case Name:  HAROLDS STORES INC. | Bank Name:  First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#:  XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No:  XX-XXX8796 | Blanket Bond (per case limit):  $6,496,000.00 | |
| For Period Ending:  11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10144 | KANSAS CITY POWER & LIGHT<br><br>ACCT# 8050-99-2733<br>P.O. BOX 219330<br>KANSAS CITY, MO 64121-9330 | Claim 000112, Payment 2.40762% | 7100-000 | | $22.16 | $310,122.48 |
| 02/23/15 | 10145 | CONSOLIDATED EDISON COMPANY OF NY<br><br>Bankruptcy Group<br>4 Irving Place Rm 1875-S<br>New York NY 10003 | Claim 000113, Payment 2.40760% | 7100-000 | | $37.34 | $310,085.14 |
| 02/23/15 | 10146 | KANSAS CITY POWER & LIGHT<br><br>ACCT# 7797-12-3982<br>P.O. BOX 219330<br>KANSAS CITY, MO 64121-9330 | Claim 000114, Payment 2.40728% | 7100-000 | | $30.39 | $310,054.75 |
| 02/23/15 | 10147 | CON-WAY FREIGHT INC<br><br>c/o RMS Bankruptcy<br>PO Box 5126<br>Timonium MD 21094 | Claim 000116, Payment 2.40740% | 7100-000 | | $155.50 | $309,899.25 |
| 02/23/15 | 10148 | PERFORMANCE COMPANIES<br><br>P.O. BOX 96-0175<br>OKLAHOMA CITY, OK 73196 | Claim 000117, Payment 2.40737% | 7100-001 | | $226.70 | $309,672.55 |
| 02/23/15 | 10149 | PICO MFG. SALES CORP<br><br>PO Box 338<br>Dayton TN 37321 | Claim 000118, Payment 2.40741% | 7100-000 | | $165.88 | $309,506.67 |
| 02/23/15 | 10150 | PRINTMAKER INT'L LTD<br><br>469 7TH AVE<br>NEW YORK, NY 10018 | Claim 000119, Payment 2.40740% | 7100-001 | | $764.83 | $308,741.84 |
| 02/23/15 | 10151 | REBOX CORP<br><br>4500 COUSENS<br>ST-LOURENT<br>MONTREAL, QUEBEC, CANADA H4S 1X6 | Claim 000121, Payment 2.40747% | 7100-000 | | $133.47 | $308,608.37 |

| | | | Page Subtotals: | | $0.00 | $1,536.27 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | Exhibit 9 |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10152 | ROBINSON MANUFACTURING CO<br><br>P.O. BOX 338<br>DAYTON, TN 37321 | Claim 000122, Payment 2.40741% | 7100-000 | | $43.55 | $308,564.82 |
| 02/23/15 | 10153 | SCHENDEL PEST SERVICES<br><br>CUST# 06-0002699<br>1024 S SANTA FE<br>WICHITA, KS 67211 | Claim 000123, Payment 2.40540% | 7100-000 | | $5.06 | $308,559.76 |
| 02/23/15 | 10154 | SEWELL COMPANY<br><br>P.O. BOX 625<br>BREMEN, GA 30110 | Claim 000124, Payment 2.41024% | 7100-000 | | $5.33 | $308,554.43 |
| 02/23/15 | 10155 | SL BUILDING SERVICES<br><br>1024 EXECUTIVE PARK AVE<br>BATON ROUGE, LA 70806 | Claim 000126, Payment 2.40696% | 7100-000 | | $14.52 | $308,539.91 |
| 02/23/15 | 10156 | *DEVOTED PREMIUM DENIM/DEX<br><br>433 CHABANEL ST W, #800<br>MONTREAL, QUEBEC, CANADA H2N 2J6 | Claim 000127, Payment 2.40741% | 7100-000 | | $3,366.21 | $305,173.70 |
| 02/23/15 | 10157 | EILEEN ROSENBERGER<br><br>22 PRINT STUDIO<br>20 PARK AVE 12B<br>NEW YORK, NY 10016 | Claim 000128, Payment 2.40615% | 7100-000 | | $7.82 | $305,165.88 |
| 02/23/15 | 10158 | IAG FINANCIAL<br><br>P.O. BOX 1409<br>BRENTWOOD, TN 37024-1409 | Claim 000130, Payment 2.40741% | 7100-000 | | $2,277.66 | $302,888.22 |
| 02/23/15 | 10159 | TOUCH OF CLASS<br><br>ALTERATIONS<br>4646 POPLAR STE 118<br>MEMPHIS, TN 38117 | Claim 000131, Payment 2.40865% | 7100-000 | | $5.01 | $302,883.21 |

| | | Page Subtotals: | | | $0.00 | $5,725.16 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 67)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-15027
Case Name:  HAROLDS STORES INC.
HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Trustee Name:  DOUGLAS N. GOULD
Bank Name:  First National Bank of Vinita
Account Number/CD#:  XXXXXX1011
GENERAL CHECKING
Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10160 | UNITED PARCEL SERVICE<br><br>c/o RMS Bankruptcy Recovery Services<br>PO Box 4396<br>Timonium MD 21094 | Claim 000132, Payment 2.40741% | 7100-000 | | $7,687.16 | $295,196.05 |
| 02/23/15 | 10161 | ZANELLA LTD<br><br>711 Fifth Ave<br>New York NY 10022-4209 | Claim 000134, Payment 2.40741% | 7100-000 | | $907.22 | $294,288.83 |
| 02/23/15 | 10162 | IMPERIAL HANDKERCHIEFS<br><br>48 WEST 37TH STREET<br>NEW YORK, NY 10018 | Claim 000137, Payment 2.40738% | 7100-000 | | $476.95 | $293,811.88 |
| 02/23/15 | 10163 | RCC MAPLE LTD<br><br>Attn: Clay Taylor<br>201 Main Street, Suite 2500<br>Fort Worth TX 76102 | Claim 000138, Payment 2.40741% | 7100-000 | | $16,103.34 | $277,708.54 |
| 02/23/15 | 10164 | DELUXE BY LORREN BELL INC<br><br>P.O. BOX 421171<br>DALLAS, TX 75342 | Claim 000140, Payment 2.40740% | 7100-000 | | $732.21 | $276,976.33 |
| 02/23/15 | 10165 | LORDANE INC.<br><br>4310 WILEY POST ROAD<br>ADDISON, TX 75001 | Claim 000144, Payment 2.40734% | 7100-000 | | $171.80 | $276,804.53 |
| 02/23/15 | 10166 | CENTRO PROPERTIES GROUP T/A THE SHO<br><br>Shoppers at East C<br>c/o David L Pollack<br>1735 Market Street, 51st Floor<br>Philadelphia PA 19103 | Claim 000145, Payment 2.40739% | 7100-001 | | $193.70 | $276,610.83 |
| 02/23/15 | 10167 | CENTRO PROPERTIES GROUP T/A THE SHO<br><br>Shoppers at East C<br>c/o David L Pollack<br>1735 Market Street, 51st Floor<br>Philadelphia PA 19103 | Claim 000146, Payment 2.40741% | 7100-001 | | $3,209.51 | $273,401.32 |

Page Subtotals:                    $0.00          $29,481.89

Page: 25

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING
Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10168 | LIGHT BULB SUPPLY CO, INC<br><br>P.O. BOX 14814<br>OKLAHOMA CITY, OK 73113 | Claim 000147, Payment 2.40744% | 7100-000 | | $258.43 | $273,142.89 |
| 02/23/15 | 10169 | STATE SIGN<br><br>P.O. BOX 750429<br>HOUSTON, TX 77275-429 | Claim 000149, Payment 2.40768% | 7100-000 | | $41.31 | $273,101.58 |
| 02/23/15 | 10170 | NEON ELECTRIC CORP<br><br>LIGHTING SRV INC<br>1122 LAUDER ROAD<br>HOUSTON, TX 77039 | Claim 000150, Payment 2.40835% | 7100-000 | | $7.43 | $273,094.15 |
| 02/23/15 | 10171 | JASON WYNN<br><br>PHOTOGRAPHER<br>840 EXPOSITION AVE<br>DALLAS, TX 75226 | Claim 000153, Payment 2.40737% | 7100-001 | | $164.13 | $272,930.02 |
| 02/23/15 | 10172 | CITY OF PALO ALTO<br><br>PO Box 10097<br>Palo Alto, CA 94303 | Claim 000154, Payment 2.40736% | 7100-000 | | $157.38 | $272,772.64 |
| 02/23/15 | 10173 | UNICOM SYSTEMS INC<br><br>UNICOM PLAZA STE 310<br>15535 SAN FERNANDO M BLVD<br>MISSION HILLS, CA 91345 | Claim 000155, Payment 2.40741% | 7100-000 | | $895.46 | $271,877.18 |
| 02/23/15 | 10174 | EMCOR SERVICES<br><br>AIRCOND CORPORATION<br>P.O. BOX 945617<br>ATLANTA, GA 30394-5617 | Claim 000156, Payment 2.40845% | 7100-000 | | $5.13 | $271,872.05 |
| 02/23/15 | 10175 | QUALITY ELECTRIC CO, INC.<br><br>2079 VALLEYDALE TERRACE<br>BIRMINGHAM, AL 35244 | Claim 000157, Payment 2.40715% | 7100-000 | | $17.68 | $271,854.37 |

Page Subtotals:                    $0.00        $1,546.95

UST Form 101-7-TDR (10/1/2010) *(Page: 69)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No:  08-15027 | Trustee Name:  DOUGLAS N. GOULD |
| Case Name:  HAROLDS STORES INC. | Bank Name:  First National Bank of Vinita |
| HAROLDS DBO INC. | Account Number/CD#:  XXXXXX1011 |
| | GENERAL CHECKING |
| Taxpayer ID No:  XX-XXX8796 | Blanket Bond (per case limit):  $6,496,000.00 |
| For Period Ending:  11/20/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10176 | ALABAMA POWER<br><br>ERIC T RAY<br>BALCH & BINGHAM LLP<br>PO BOX 306<br>BIRMINGHAM AL 35201 | Claim 000158, Payment 2.40752% | 7100-000 | | $73.80 | $271,780.57 |
| 02/23/15 | 10177 | ALASHAN CASHMERE CO<br><br>411 CHAPEL ST<br>HARRISVILLE, RI 2830 | Claim 000159, Payment 2.40733% | 7100-000 | | $95.27 | $271,685.30 |
| 02/23/15 | 10178 | S. COHEN USA<br><br>153 GRAVELINE,<br>MONTREAL, QUEBEC, CANADA H4T 1R4 | Claim 000160, Payment 2.40762% | 7100-000 | | $45.22 | $271,640.08 |
| 02/23/15 | 10179 | ALLEN EDMONDS SHOE CORP<br><br>DRAWER 874<br>MILWAUKEE, WI 53278-874 | Claim 000161, Payment 2.40709% | 7100-000 | | $14.80 | $271,625.28 |
| 02/23/15 | 10180 | ARMADILLO PACKAGING<br><br>2117 IRVING BLVD<br>DALLAS, TX 75207 | Claim 000163, Payment 2.40716% | 7100-000 | | $46.13 | $271,579.15 |
| 02/23/15 | 10181 | PER LUI PER LEI<br><br>145 Palisade St., No, LL-3<br>Dobbs Ferry, NY 10522 | Claim 000164, Payment 2.40740% | 7100-001 | | $695.74 | $270,883.41 |
| 02/23/15 | 10182 | INFOR GLOBAL SOLUTIONS (MICHIGAN) I<br><br>13560 Morris Road, Ste. 4100<br>Alpharetta, GA 30004 | Claim 000165, Payment 2.40742% | 7100-000 | | $638.14 | $270,245.27 |
| 02/23/15 | 10183 | RICE THRESHER<br><br>c/o Rice University MS-94<br>Attn: Rose Cordero, Legal Asst.<br>PO Box 1892<br>Houston, TX 77251-1892 | Claim 000166, Payment 2.40722% | 7100-000 | | $43.33 | $270,201.94 |

Page Subtotals:                    $0.00        $1,652.43

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10184 | CARIE L HENDRICK<br><br>1748 OHLEN RD APT 61<br>AUSTIN, TX 78757-7863 | Claim 000169, Payment 2.40872% | 7100-001 | | $14.46 | $270,187.48 |
| 02/23/15 | 10185 | SUNSHINE WINDOW<br><br>CLEANING<br>P.O. BOX 220044<br>KIRKWOOD, MO 63122 | Claim 000170, Payment 2.40594% | 7100-000 | | $7.29 | $270,180.19 |
| 02/23/15 | 10186 | SEWELL CLOTHES<br><br>PO Box 625<br>Bremen GA 30110-0625 | Claim 000171, Payment 2.40730% | 7100-000 | | $95.51 | $270,084.68 |
| 02/23/15 | 10187 | CAPITAL BUSINESS CREDIT LLC<br><br>1799 W oakland Park Boulevard<br>Ft. Lauderdale FL 33311 | Claim 000172, Payment 2.40753% | 7100-000 | | $121.49 | $269,963.19 |
| 02/23/15 | 10188 | AGOS GROUP LLC<br><br>321 S Boston Ave., #900<br>Tulsa, OK 74103 | Claim 000175, Payment 2.40741% | 7100-000 | | $18.20 | $269,944.99 |
| 02/23/15 | 10189 | CHARLES K DESIGN<br><br>170-C ALLEN BLVD<br>FARMINGDALE, NY 11735 | Claim 000177, Payment 2.40731% | 7100-000 | | $67.58 | $269,877.41 |
| 02/23/15 | 10190 | ALISPED INT'L FORWARDING<br><br>147-55 175th Street<br>Jamaica NY 11434 | Claim 000180, Payment 2.40742% | 7100-001 | | $338.94 | $269,538.47 |
| 02/23/15 | 10191 | ACI PLASTICS INC<br><br>P.O. BOX 15356<br>LITTLE ROCK, AR 72231 | Claim 000181, Payment 2.40746% | 7100-000 | | $54.02 | $269,484.45 |
| 02/23/15 | 10192 | PAGE PARKES MODEL'S REP<br><br>3303 LEE PARKWAY<br>STE #205<br>DALLAS, TX 75219 | Claim 000183, Payment 2.40740% | 7100-000 | | $845.96 | $268,638.49 |

UST Form 101-7-TDR (10/1/2010) *(Page: 71)*

Page Subtotals:                                        $0.00        $1,563.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10193 | CITY OF DALLAS<br><br>Office of the City Attorney<br>1500 Marilla 7CN<br>Dallas, Texas 75201 | Claim 000187, Payment 2.40864% | 7100-000 | | $8.99 | $268,629.50 |
| 02/23/15 | 10194 | CITY OF DALLAS<br><br>Office of the City Attorney<br>1500 Marilla 7CN<br>Dallas, Texas 75201 | Claim 000188, Payment 2.40743% | 7100-000 | | $35.63 | $268,593.87 |
| 02/23/15 | 10195 | PRINTERS OF OKLAHOMA, INC<br><br>1601 NORTH PORTLAND AVE<br>OKLAHOMA CITY, OK 73107 | Claim 000189, Payment 2.40741% | 7100-001 | | $1,113.52 | $267,480.35 |
| 02/23/15 | 10196 | VERIFICATIONS INC<br><br>P.O. BOX 1150<br>MINNEAPOLIS, MN 55480-1150 | Claim 000190, Payment 2.40737% | 7100-000 | | $113.91 | $267,366.44 |
| 02/23/15 | 10197 | AT&T CORP.<br><br>c/o James Grudus<br>One AT&T Way, Room 3A218<br>Bedminster NJ 07921 | Claim 000191, Payment 2.40741% | 7100-000 | | $4,740.97 | $262,625.47 |
| 02/23/15 | 10198 | WATHNE LTD<br><br>156 W 56TH ST<br>NEW YORK, NY 10019 | Claim 000192, Payment 2.40740% | 7100-001 | | $838.48 | $261,786.99 |
| 02/23/15 | 10199 | JENNIFER L HUFFAKER<br><br>PO Box 5804<br>Bella Vista AR 72714 | Claim 000193, Payment 2.40752% | 7100-000 | | $15.34 | $261,771.65 |
| 02/23/15 | 10200 | ROBIN TAYLOR<br><br>ALTERATIONS<br>1420 BRECKENRIDGE DR #125<br>LITTLE ROCK, AR 72227 | Claim 000196, Payment 2.40650% | 7100-000 | | $8.88 | $261,762.77 |

UST Form 101-7-TDR (10/1/2010) *(Page: 72)*

Page Subtotals:

$0.00      $6,875.72

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-15027                                          Trustee Name:  DOUGLAS N. GOULD                    Exhibit 9

Case Name:  HAROLDS STORES INC.                            Bank Name:  First National Bank of Vinita

HAROLDS DBO INC.                                           Account Number/CD#:  XXXXXX1011

                                                          GENERAL CHECKING

Taxpayer ID No:  XX-XXX8796                                Blanket Bond (per case limit):  $6,496,000.00

For Period Ending:  11/20/2015                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10201 | TOWN & COUNTRY PARTNERSHIP<br><br>c/o Fredreck Hudgens<br>5847 San Felip, Suite 2200<br>Houston TX 77057 | Claim 000197, Payment 2.40741% | 7100-000 | | $4,808.48 | $256,954.29 |
| 02/23/15 | 10202 | HOLLYWOOD FASHION TAPE<br><br>2112 BROADWAY ST NE<br>SUITE 125<br>MINNEAPOLIS, MN 55413 | Claim 000198, Payment 2.40741% | 7100-000 | | $236.48 | $256,717.81 |
| 02/23/15 | 10203 | DUKE ENERGY CAROLINAS<br><br>PO Box 1006<br>EC03T<br>Charlotte NC 28201 | Claim 000199, Payment 2.40748% | 7100-000 | | $73.86 | $256,643.95 |
| 02/23/15 | 10204 | AMY LUCILLE FORT<br><br>2055 Old Carriage Lane<br>Baton Rouge LA 70806 | Claim 000200, Payment 2.40726% | 7100-000 | | $24.86 | $256,619.09 |
| 02/23/15 | 10205 | EMPLOYBRIDGE DBA STAFFING SOLUTIONS<br><br>222 W Las Colinas Blvd., Suite 250E<br>Irving TX 75039 | Claim 000201, Payment 2.40748% | 7100-000 | | $55.71 | $256,563.38 |
| 02/23/15 | 10206 | INTERCALL INC.<br><br>Attn: Melody Lohr<br>11808 Miracle Hills Drive<br>Omaha NE 68154 | Claim 000203, Payment 2.40742% | 7100-000 | | $203.69 | $256,359.69 |
| 02/23/15 | 10207 | 12 TECHNOLOGIES US INC.<br><br>PO Box 910371<br>Dallas TX 75391-0371 | Claim 000204, Payment 2.40740% | 7100-001 | | $2,306.32 | $254,053.37 |
| 02/23/15 | 10208 | MARTHA HARRISON<br><br>20 CALLE ALMEJA<br>SAN CLEMENTE, CA 92673 | Claim 000206, Payment 2.40741% | 7100-001 | | $32.50 | $254,020.87 |

                                    Page Subtotals:                      $0.00        $7,741.90

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING
Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10209 | ALDEN SHOE COMPANY<br><br>TAUNTON ST.<br>MIDDLEBOROUGH, MA 2346 | Claim 000207, Payment 2.40727% | 7100-000 | | $19.86 | $254,001.01 |
| 02/23/15 | 10210 | TEAM CREATION INC<br><br>33 34TH ST<br>2ND FLOOR UNIT B<br>BROOKLYN, NY 11232 | Claim 000209, Payment 2.40747% | 7100-000 | | $180.56 | $253,820.45 |
| 02/23/15 | 10211 | CALARK<br><br>P.O. BOX 721<br>MELVERN, AR 72104 | Claim 000212, Payment 2.40743% | 7100-000 | | $306.38 | $253,514.07 |
| 02/23/15 | 10212 | JAMIE<br><br>C/O ROMA INDUSTRIES INC.<br>7150 114TH AVE NORTH<br>LARGO, FL 34643 | Claim 000213, Payment 2.40760% | 7100-000 | | $18.50 | $253,495.57 |
| 02/23/15 | 10213 | FUSION SPECIALTIES, INC<br><br>2400 INDUSTRIAL LANE<br>BROOMFIELD, CO 80020-1642 | Claim 000214, Payment 2.40742% | 7100-000 | | $397.07 | $253,098.50 |
| 02/23/15 | 10214 | MCKINNEY PARTNERSHIP<br><br>ARCHITECTS, P.C.<br>3600 W MAIN SUITE 200<br>NORMAN, OK 73072 | Claim 000215, Payment 2.40731% | 7100-000 | | $63.50 | $253,035.00 |
| 02/23/15 | 10215 | MILBERG FACTORS, INC.<br><br>99 PARK AVENUE<br>NEW YORK, NY 10016 | Claim 000216, Payment 2.40779% | 7100-000 | | $28.07 | $253,006.93 |
| 02/23/15 | 10216 | ALBA WHEELS UP INTERNATIONAL INC.<br><br>c/o Coface n American Inc.<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor NJ 08520 | Claim 000219, Payment 2.40717% | 7100-000 | | $90.49 | $252,916.44 |

Page Subtotals:                                            $0.00        $1,104.43

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | **Exhibit 9** |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10217 | INTERNATIONAL LEATHER GOODS<br><br>c/o Coface N America Inc.<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor NJ 08520 | Claim 000220, Payment 2.40738% | 7100-000 | | $139.28 | $252,777.16 |
| 02/23/15 | 10218 | COPPLEY APPAREL GROUP<br><br>DEPT 493<br>BOX 8000<br>BUFFALO, NY 14267 | Claim 000222, Payment 2.40741% | 7100-000 | | $1,471.57 | $251,305.59 |
| 02/23/15 | 10219 | PYE BARKER FIRE & SAFETY<br><br>P.O. BOX 70008<br>MARIETTA, GA 30007-8 | Claim 000223, Payment 2.40560% | 7100-001 | | $5.09 | $251,300.50 |
| 02/23/15 | 10220 | DANIELLE STEVENS<br><br>1641 3rd Ave., Ste. 14F<br>New York NY 10128 | Claim 000224, Payment 2.40746% | 7100-001 | | $207.09 | $251,093.41 |
| 02/23/15 | 10221 | YELLOW RIVER INC.<br><br>205 West 39th St., 15th Fl.<br>New York NY 10018 | Claim 000226, Payment 2.40741% | 7100-000 | | $330.73 | $250,762.68 |
| 02/23/15 | 10222 | L&E PACKAGING INC<br><br>Avery Dennison Corporation<br>8080 Norton Parkway<br>Mentor OH 44060 | Claim 000227, Payment 2.40751% | 7100-000 | | $109.98 | $250,652.70 |
| 02/23/15 | 10223 | *SIMON PROPERTY GROUP, INC.<br><br>Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis, Indiana 46204 | Claim 000228B, Payment 2.40726% | 7100-000 | | $72.06 | $250,580.64 |
| 02/23/15 | 10224 | TAILWIND VOICE & DATA<br><br>6901 E FISH LAKE RD<br>SUITE 154<br>MAPLE GROVE, MN 55369 | Claim 000229, Payment 2.40733% | 7100-000 | | $144.44 | $250,436.20 |

Page Subtotals:                    $0.00        $2,480.24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No:  08-15027 | Trustee Name:  DOUGLAS N. GOULD |
| Case Name:  HAROLDS STORES INC. | Bank Name:  First National Bank of Vinita |
| HAROLDS DBO INC. | Account Number/CD#:  XXXXXX1011 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10225 | CAROL MERCER<br><br>1222 N St. Andrews Drive<br>Wichita KS 67230 | Claim 000230, Payment 2.40788% | 7100-000 | | $11.69 | $250,424.51 |
| 02/23/15 | 10226 | BACON CONSTRUCTION COMPANY<br><br>1880 General George Patton Dr. #105<br>Franklin, TX 37067 | Claim 000232, Payment 2.40741% | 7100-000 | | $11,346.72 | $239,077.79 |
| 02/23/15 | 10227 | DALLAS DAILY INC<br><br>8409 Pickwick Lane #384<br>Dallas TX 75225-5323 | Claim 000233, Payment 2.40749% | 7100-000 | | $128.56 | $238,949.23 |
| 02/23/15 | 10228 | *IKON FINANCIAL SERVICE<br><br>Bankruptcy Administration<br>PO Box 13708<br>Macon GA 31208-3708 | Claim 000234, Payment 2.40740% | 7100-000 | | $1,328.59 | $237,620.64 |
| 02/23/15 | 10229 | LARA D NEAL<br><br>1509 Pecan Ct<br>Allen TX 75002 | Claim 000236, Payment 2.40822% | 7100-001 | | $13.90 | $237,606.74 |
| 02/23/15 | 10230 | AKSARBEN HEATING & AIR<br><br>CONDITIONING, INC<br>7070 SOUTH 108TH ST<br>OMAHA, NE 68128-5701 | Claim 000237, Payment 2.40734% | 7100-000 | | $31.11 | $237,575.63 |
| 02/23/15 | 10231 | BRITISH APPAREL COLLECTIO<br><br>1 WESTCHESTER PL<br>ELMSFORD, NY 10523 | Claim 000238, Payment 2.40741% | 7100-001 | | $146.90 | $237,428.73 |
| 02/23/15 | 10232 | MMG CORP / PREMIERE NECK-<br><br>WEAR GROUPE<br>P.O. BOX 14778F<br>ST LOUIS, MO 63150 | Claim 000239, Payment 2.40742% | 7100-001 | | $382.78 | $237,045.95 |
| 02/23/15 | 10233 | LAURIE NELSON<br><br>4133 Beresford Road<br>Charlotte NC 28211 | Claim 000240, Payment 2.40734% | 7100-000 | | $12.38 | $237,033.57 |

| | | | Page Subtotals: | | $0.00 | $13,402.63 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 76)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027                                                                                   Trustee Name: DOUGLAS N. GOULD                    **Exhibit 9**

Case Name: HAROLDS STORES INC.                                                     Bank Name: First National Bank of Vinita

HAROLDS DBO INC.                                                                          Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Taxpayer ID No: XX-XXX8796                                                             Blanket Bond (per case limit): $6,496,000.00

For Period Ending: 11/20/2015                                                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10234 | ATLANTA MAGAZINE<br><br>c/o Szabo Associates Inc.<br>3355 Lenox Road NE, 9th Floor<br>Atlanta GA 30326 | Claim 000241, Payment 2.40738% | 7100-000 | | $625.92 | $236,407.65 |
| 02/23/15 | 10235 | ATLANTA MAGAZINE<br><br>c/o Szabo Associates Inc.<br>3355 Lenox Road NE, 9th Floor<br>Atlanta GA 30326 | Claim 000242, Payment 2.40738% | 7100-000 | | $156.48 | $236,251.17 |
| 02/23/15 | 10236 | *BECARRO INTERNATIONAL COR<br><br>SONDRA ROBERTS<br>1730 CORPORATE DR<br>BOYNTON BEACH, FL 33426 | Claim 000245, Payment 2.40741% | 7100-000 | | $1,156.49 | $235,094.68 |
| 02/23/15 | 10237 | POORITAT CHANCHOOCHERD<br><br>602 FORRESTER DR<br>MANCHESTER, MO 63011-4010 | Claim 000246, Payment 2.40823% | 7100-000 | | $14.04 | $235,080.64 |
| 02/23/15 | 10238 | GEPA GLOVES<br><br>ATTN: MS PAOLA<br>VIA E SCAGLIONE N53<br>80145 NAPOLI, ITALY | Claim 000247, Payment 2.40732% | 7100-000 | | $101.95 | $234,978.69 |
| 02/23/15 | 10239 | RON HUNT<br><br>3710 DOGWOOD DR<br>NORMAN, OK 73026 | Claim 000248, Payment 2.40690% | 7100-000 | | $10.47 | $234,968.22 |
| 02/23/15 | 10240 | JUNIOR LEAGUE OF MEMPHIS<br><br>3475 CENTRAL<br>MEMPHIS, TN 38111 | Claim 000249, Payment 2.40722% | 7100-000 | | $43.33 | $234,924.89 |
| 02/23/15 | 10241 | LILY'S ALTERATIONS & TAILOR, INC.<br><br>4400 ROSWELL RD STE 170<br>MARIETTA, GA 30062 | Claim 000250, Payment 2.40684% | 7100-000 | | $14.21 | $234,910.68 |

Page Subtotals:                                    $0.00          $2,122.89

Page: 34

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10242 | INTELINET SYSTEMS<br><br>ENTERPRISE SOLUTIONS<br>1901 N GLENVILLE #451<br>RICHARDSON, TX 75081 | Claim 000255, Payment 2.40737% | 7100-000 | | $32.85 | $234,877.83 |
| 02/23/15 | 10243 | TROLLEY SQUARE ASSOCIATES LLC<br><br>Attn: Arnold Richer<br>901 West Baxter Drive<br>South Jordan UT 84095 | Claim 000256, Payment 2.40742% | 7100-000 | | $458.93 | $234,418.90 |
| 02/23/15 | 10244 | DELANCY@CLEANING<br><br>GLENN DELANCY<br>108 NAPOLI COURT<br>NORMAN, OK 73069 | Claim 000258, Payment 2.40778% | 7100-000 | | $27.84 | $234,391.06 |
| 02/23/15 | 10245 | ROCCO ORIGINALS<br><br>12830 COGBURN AVE<br>SAN ANTONIO, TX 78249 | Claim 000259, Payment 2.40738% | 7100-000 | | $228.87 | $234,162.19 |
| 02/23/15 | 10246 | ENVY DESIGNS<br><br>88 ELTHAM HIGH STREET<br>LONDON, ENGLAND SE9 1 BW | Claim 000261, Payment 2.40740% | 7100-001 | | $1,715.12 | $232,447.07 |
| 02/23/15 | 10247 | PAMELA J CARPENTER<br><br>47580 Morningside Drive<br>St. Clairsville OH 43950 | Claim 000262, Payment 2.40756% | 7100-000 | | $7.39 | $232,439.68 |
| 02/23/15 | 10248 | ROCKY MOUNTAIN POWER<br><br>PO Box 25308<br>Salt Lake City UT 84125 | Claim 000263, Payment 2.40779% | 7100-000 | | $18.50 | $232,421.18 |
| 02/23/15 | 10249 | FEDEX FREIGHT EAST<br><br>PO Box 840<br>Harrison AR 72602-0840 | Claim 000264, Payment 2.40747% | 7100-000 | | $165.72 | $232,255.46 |

UST Form 101-7-TDR (10/1/2010) *(Page: 78)*

Page Subtotals: $0.00   $2,655.22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
　　　　　　HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
　　　　　　GENERAL CHECKING
Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10250 | CLEAR CHANNEL OUTDOOR<br><br>CUST# 203296<br>P.O. BOX 847247<br>DALLAS, TX 75284-7247 | Claim 000266, Payment 2.40744% | 7100-000 | | $385.19 | $231,870.27 |
| 02/23/15 | 10251 | TALX - UNEMPLOYMENT SER-<br><br>VICES LLC (HU1900)<br>2674 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Claim 000268, Payment 2.40750% | 7100-000 | | $21.31 | $231,848.96 |
| 02/23/15 | 10252 | IKON OFFICE SOLUTIONS<br><br>Accounts Receivable Center<br>Attn: Bankruptcy Team<br>3920 Arkwright Rd., Suite 400<br>Macon GA 31210 | Claim 000269, Payment 2.40736% | 7100-000 | | $121.59 | $231,727.37 |
| 02/23/15 | 10253 | DONALD S LEONARD<br><br>1370 Broadway<br>New York NY 10018 | Claim 000270, Payment 2.40741% | 7100-000 | | $1,196.16 | $230,531.21 |
| 02/23/15 | 10254 | *BNSF LOGISTICS INT'L INC<br><br>75 REMITTANCE DR<br>SUITE 1748<br>CHICAGO, IL 60675-1748 | Claim 000271, Payment 2.40740% | 7100-000 | | $3,371.79 | $227,159.42 |
| 02/23/15 | 10255 | JOAN O. CLISSOLD<br><br>619-17th Avenue<br>Salt Lake City UT 84103 | Claim 000272, Payment 2.40742% | 7100-000 | | $6.80 | $227,152.62 |
| 02/23/15 | 10256 | HANNA'S ALTERATIONS<br><br>YOUSIF G. YOUSIF<br>1178 WOODRUFF RD<br>GREENVILLE, SC 29607 | Claim 000273, Payment 2.40895% | 7100-000 | | $7.54 | $227,145.08 |
| 02/23/15 | 10257 | LOOK INC.<br><br>University Management Assoc<br>223 B Stiger St Suite B<br>hackettstown NJ 07840 | Claim 000278, Payment 2.40724% | 7100-000 | | $31.88 | $227,113.20 |

Page Subtotals: $0.00   $5,142.26

**Page:** 36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): |

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10258 | FEDEX CUSTOM CRITICAL<br><br>c/o RMS Bankruptcy Recovery Service<br>PO Box 5126<br>Timonium MD 21094 | Claim 000280, Payment 2.40752% | 7100-000 | | $85.49 | $227,027.71 |
| 02/23/15 | 10259 | SUNGARD AVAILABILITY SERVICES LP<br><br>C/O MAUREEN A MCGREENVEY ESQ<br>680 E SWEDESFORD RD<br>WAYNE PA 19087 | Claim 000283B, Payment 2.40739% | 7100-000 | | $58.62 | $226,969.09 |
| 02/23/15 | 10260 | OLMSTED-KIRK PAPER CO<br><br>ATTN: DAVID WATSON CCE<br>PO BOX 1049<br>DALLAS TX 75221 | Claim 000285, Payment 2.40873% | 7100-000 | | $7.04 | $226,962.05 |
| 02/23/15 | 10261 | AIRCO SERVICE INC<br><br>11331 EAST 58TH ST<br>TULSA, OK 74146 | Claim 000286, Payment 2.40680% | 7100-000 | | $29.66 | $226,932.39 |
| 02/23/15 | 10262 | LEE ALTERATIONS<br><br>C/O HAROLD'S LE THI VO<br>5510 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim 000287, Payment 2.40782% | 7100-001 | | $12.93 | $226,919.46 |
| 02/23/15 | 10263 | HEATHER LYNN BROWN<br><br>23505 Schulties Rd.<br>Los Gatos CA 95033 | Claim 000292, Payment 2.40717% | 7100-001 | | $24.57 | $226,894.89 |
| 02/23/15 | 10264 | MULHOLLAND BROTHERS<br><br>190 NAPOLEAN STREET<br>SAN FRANCISCO, CA 94124 | Claim 000295, Payment 2.40738% | 7100-000 | | $59.92 | $226,834.97 |
| 02/23/15 | 10265 | PITNEY BOWES CREDIT CORPORATION<br><br>Attn: Recovery Dept.<br>27 Waterview Dr.<br>Shelton CT 06484-4361 | Claim 000296, Payment 2.40734% | 7100-000 | | $26.13 | $226,808.84 |

Page Subtotals: $0.00    $304.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-15027                                                                    Trustee Name:  DOUGLAS N. GOULD            Exhibit 9
Case Name:  HAROLDS STORES INC.                                                       Bank Name:  First National Bank of Vinita
           HAROLDS DBO INC.                                              Account Number/CD#:  XXXXXX1011
                                                                  GENERAL CHECKING
Taxpayer ID No:  XX-XXX8796                                                           Blanket Bond (per case limit):  $6,496,000.00
For Period Ending:  11/20/2015                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10266 | KESSELMAN TRIMMINGS INC.<br><br>240 West 37th St., 6th Fl.<br>New York NY 10018 | Claim 000298, Payment 2.40685% | 7100-000 | | $15.18 | $226,793.66 |
| 02/23/15 | 10267 | AMERICAN ELECTRIC POWER<br><br>PO Box 2021<br>Roanoke VA 24022-2121 | Claim 000299, Payment 2.40735% | 7100-000 | | $124.48 | $226,669.18 |
| 02/23/15 | 10268 | CAMPBELL AGENCY<br><br>2 TURTLE CREEK<br>3838 OAK LAWN SUITE 900<br>DALLAS, TX 75219 | Claim 000300, Payment 2.40741% | 7100-000 | | $41.60 | $226,627.58 |
| 02/23/15 | 10269 | CITY OF PLANO<br><br>FALSE ALARM REDUCTION UNI<br>P.O. BOX 860358<br>PLANO, TX 75086-358 | Claim 000301, Payment 2.40693% | 7100-000 | | $16.94 | $226,610.64 |
| 02/23/15 | 10270 | LEXISNEXIS/ACCURINT<br><br>6501 Park of Commerce<br>Boca Raton FL 33487 | Claim 000302, Payment 2.40733% | 7100-000 | | $18.12 | $226,592.52 |
| 02/23/15 | 10271 | *SIMON PROPERTY GROUP, INC.<br><br>Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis, Indiana 46204 | Claim 000304B, Payment 2.40741% | 7100-000 | | $11,173.98 | $215,418.54 |
| 02/23/15 | 10272 | NASHVILLE ELECTRICITY<br><br>1214 Church St<br>Nashville, TN 37246 | Claim 000306, Payment 2.40702% | 7100-000 | | $22.60 | $215,395.94 |
| 02/23/15 | 10273 | THIESSEN INTERIORS INC<br><br>2165 INDUSTRIAL<br>NORMAN, OK 73069 | Claim 000307, Payment 2.40740% | 7100-000 | | $417.25 | $214,978.69 |

Page Subtotals:                                          $0.00        $11,830.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
　　　　　　HAROLDS DBO INC.

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
　　　　　　　　　　　GENERAL CHECKING

Exhibit 9

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10274 | ALLISON BISHOP/NATION DESIGN<br>152 WEST 36TH ST, #703<br>NEW YORK, NY 10018 | Claim 000308, Payment 2.40741% | 7100-001 | | $1,862.24 | $213,116.45 |
| 02/23/15 | 10275 | PARK'S<br>SEONG HYUM PARK<br>3707 HILLSBORO RD<br>NASHVILLE, TN 37215 | Claim 000309, Payment 2.40800% | 7100-001 | | $14.71 | $213,101.74 |
| 02/23/15 | 10276 | TONI L. LEHTINEN<br>1850 Yale Avenue<br>Salt Lake City UT 84108 | Claim 000310, Payment 2.40766% | 7100-000 | | $6.29 | $213,095.45 |
| 02/23/15 | 10277 | SARAH WILSON<br>7020 W 124TH ST #2016<br>OVERLAND PARK, KS 66209 | Claim 000311, Payment 2.40726% | 7100-001 | | $5.97 | $213,089.48 |
| 02/23/15 | 10278 | THE ALC GROUP ART LITHOCRAFT COMPAN<br>c/o Lisa A. Epps<br>1000 Walnut Suite 1400<br>Kansas City MO 64106-2140 | Claim 000314, Payment 2.40741% | 7100-000 | | $2,258.39 | $210,831.09 |
| 02/23/15 | 10279 | PROTECTION ONE<br>c/o Creditors Bankruptcy Service<br>PO Box 740933<br>Dallas TX 75374 | Claim 000315, Payment 2.40741% | 7100-000 | | $447.55 | $210,383.54 |
| 02/23/15 | 10280 | GALLERIA MALL INVESTORS<br>c/o Stephen Warsh, General Growth Proper<br>110 North Wacker Drive BSC I-26<br>Chicago IL 60606 | Claim 000316A, Payment 2.40741% | 7100-000 | | $15,450.82 | $194,932.72 |

Page Subtotals:　　　　　　　　　　$0.00　　　$20,045.97

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10281 | MSM PROPERTY L.L.C. c/o Stephen Warsh, General Growth Proper 110 North Wacker Drive BSC I-26 Chicago IL 60606 | Claim 000317, Payment 2.40741% | 7100-000 | | $5,302.27 | $189,630.45 |
| 02/23/15 | 10282 | PARK MEADOWS MALL LLC c/o Stephen Warsh, General Growth Proper 110 North Wacker Drive BSC I-26 Chicago IL 60606 | Claim 000318, Payment 2.40744% | 7100-000 | | $129.20 | $189,501.25 |
| 02/23/15 | 10283 | PINNACLE HILLS LLC c/o Stephen Warsh, General Growth Proper 110 North Wacker Drive BSC I-26 Chicago IL 60606 | Claim 000319, Payment 2.40741% | 7100-000 | | $7,569.50 | $181,931.75 |
| 02/23/15 | 10284 | TYSONS GALLERIA LLC c/o Stephen Warsh, General Growth Proper 110 North Wacker Drive BSC I-26 Chicago IL 60606 | Claim 000320, Payment 2.40741% | 7100-000 | | $1,732.28 | $180,199.47 |
| 02/23/15 | 10285 | AT&T ATTORNEY: JAMES GRUDUS, ESQ. AT&T Inc. One AT&T Way, Room 3A218 Bedminster, NJ 07921 Telephone No: 908-234-3318 | Claim 000321, Payment 2.40740% | 7100-000 | | $396.49 | $179,802.98 |
| 02/23/15 | 10286 | CIT TECHNOLOGY FINANCING SERVICES I Bankruptcy Processing Solutions Inc. 800 E Sonterra Blvd., Suite 240 San Antonio TX 78258 | Claim 000323, Payment 2.40742% | 7100-001 | | $197.77 | $179,605.21 |

Page Subtotals: $0.00 $15,327.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING
Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10287 | ELIZA HOLT MILLER<br><br>120 Bellwood Ln<br>Spartanburg SC 29602 | Claim 000325, Payment 2.40554% | 7100-000 | | $6.43 | $179,598.78 |
| 02/23/15 | 10288 | HANTEX GRAPHICS<br><br>47 DEBORAH LANE<br>ABERDEEN, NJ 07747 | Claim 000326, Payment 2.40743% | 7100-000 | | $222.32 | $179,376.46 |
| 02/23/15 | 10289 | OKLAHOMA NATURAL GAS COMPANY<br><br>PO Box 871<br>Tulsa OK 74105-0871 | Claim 000327, Payment 2.40727% | 7100-000 | | $49.54 | $179,326.92 |
| 02/23/15 | 10290 | NEEMA CLOTHING/KROON<br><br>73 GOULD ST<br>BAYONNE, NJ 07002 | Claim 000331, Payment 2.40739% | 7100-001 | | $973.95 | $178,352.97 |
| 02/23/15 | 10291 | NASREEN HASHEMEE<br><br>ALTERATIONS<br>9508 SPRINGDALE DR<br>RALEIGH, NC 27613 | Claim 000332, Payment 2.40802% | 7100-000 | | $8.45 | $178,344.52 |
| 02/23/15 | 10292 | TRAFFIC.COM<br><br>425 Randolf St<br>Chicago IL 60606 | Claim 000333, Payment 2.40742% | 7100-000 | | $467.64 | $177,876.88 |
| 02/23/15 | 10293 | INDEPENDENT ARTISTS INC<br><br>3612 Commerce St #102<br>Dallas TX 75226 | Claim 000334, Payment 2.40739% | 7100-000 | | $195.75 | $177,681.13 |
| 02/23/15 | 10294 | CULLEN INC<br><br>Attn: Paul Levine<br>231 West 39th Street Suite 1016<br>New York NY 10018 | Claim 000335, Payment 2.40741% | 7100-000 | | $1,159.84 | $176,521.29 |
| 02/23/15 | 10295 | CITY OF AUSTIN<br><br>PO Box 2267<br>Austin, TX 78768 | Claim 000338, Payment 2.40771% | 7100-000 | | $39.55 | $176,481.74 |

Page Subtotals: $0.00   $3,123.47

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10296 | FEDEX CUSTOMER INFORMATION SERVICES<br><br>ATTN: Revenue Recovery/Bankruptcy 3965 Airways Blvd., Module G, 3rd Floor Memphis TN 38116 | Claim 000342, Payment 2.40736% | 7100-000 | | $36.31 | $176,445.43 |
| 02/23/15 | 10297 | GLENN DRAPER<br><br>810 Crown Pt. Rd. W. Signal Mt TN 37377 | Claim 000343, Payment 2.40658% | 7100-000 | | $14.80 | $176,430.63 |
| 02/23/15 | 10298 | FORTUNE FOOTWEAR<br><br>174 Hudson St., 3rd Floor New York NY 10013 | Claim 000344, Payment 2.40737% | 7100-000 | | $244.18 | $176,186.45 |
| 02/23/15 | 10299 | DONNA MORGAN<br><br>530 7TH AVE NEW YORK, NY 10018 | Claim 000346, Payment 2.40740% | 7100-001 | | $1,525.27 | $174,661.18 |
| 02/23/15 | 10300 | PRESTON PARK PARTNERS, LTD.<br><br>Attn: Wayne L. Nash 2001 Preston Rd. Plano, TX 75093 | Claim 000347, Payment 2.40741% | 7100-000 | | $3,587.09 | $171,074.09 |
| 02/23/15 | 10301 | NOTICE INC<br><br>3801 S GRAND AVE LOS ANGELES, CA 90037 | Claim 000348, Payment 2.40742% | 7100-001 | | $450.79 | $170,623.30 |
| 02/23/15 | 10302 | MIC SPECIALTY SHOPS<br><br>C/O MATT WEINER 401 S TRYON ST STE 3000 CHARLOTTE NC 28202 | Claim 000351, Payment 2.40741% | 7100-000 | | $4,786.52 | $165,836.78 |
| 02/23/15 | 10303 | TOSCANO<br><br>C/O ACCORD BUS CREDIT 77 BLOOR ST WEST STE 1803 TORONTO ON M5S 1M2 | Claim 000352, Payment 2.40741% | 7100-000 | | $1,369.12 | $164,467.66 |

Page Subtotals: $0.00 $12,014.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027                                                                  Trustee Name: DOUGLAS N. GOULD                    Exhibit 9

Case Name: HAROLDS STORES INC.                                                     Bank Name: First National Bank of Vinita

HAROLDS DBO INC.                                                                   Account Number/CD#: XXXXXX1011

                                                                                   GENERAL CHECKING

Taxpayer ID No: XX-XXX8796                                                          Blanket Bond (per case limit): $6,496,000.00

For Period Ending: 11/20/2015                                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10304 | TXU ENERGY RETAIL COMPANY LLC<br><br>CO Bankruptcy Department<br>PO Box 650393<br>Dallas TX 75265-0393 | Claim 000354, Payment 2.40740% | 7100-000 | | $1,150.24 | $163,317.42 |
| 02/23/15 | 10305 | ATMOS ENERGY CORPORATION<br><br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS TX 75265-0205 | Claim 000355, Payment 2.40770% | 7100-000 | | $23.60 | $163,293.82 |
| 02/23/15 | 10306 | OPPD<br><br>ACCT# 2876400030<br>P.O. BOX 3995<br>OMAHA, NE 68103-4131 | Claim 000357, Payment 2.40656% | 7100-000 | | $9.98 | $163,283.84 |
| 02/23/15 | 10307 | S & S PROMOTIONS, INC.<br><br>1717 S PENNSYLVANIA<br>OKLAHOMA CITY, OK 73108 | Claim 000358, Payment 2.40739% | 7100-000 | | $736.12 | $162,547.72 |
| 02/23/15 | 10308 | RAINIER CAPITAL MGMT., LLC<br><br>13760 Noel Road<br>Ste.800<br>Dallas, TX 75240 | Claim 000359B, Payment 2.40741% | 7100-000 | | $629.89 | $161,917.83 |
| 02/23/15 | 10309 | CITY OF NORMAN<br><br>DEPT. OF LICENSING<br>P.O. BOX 370<br>NORMAN, OK 73070 | Claim 000360, Payment 2.40705% | 7100-000 | | $24.68 | $161,893.15 |
| 02/23/15 | 10310 | MAJORICA JEWELRY LTD<br><br>366 5TH AVE #507<br>NEW YORK, NY 10001 | Claim 000361, Payment 2.40740% | 7100-000 | | $2,772.84 | $159,120.31 |
| 02/23/15 | 10311 | ALL STATES TOWN CENTER<br><br>PO Box 94258<br>Las Vegas, NV 89193 | Claim 000362, Payment 2.40741% | 7100-000 | | $5.20 | $159,115.11 |

UST Form 101-7-TDR (10/1/2010) *(Page: 86)*                    Page Subtotals:                              $0.00          $5,352.55

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10312 | TOWN SQUARE VENTURES, L.P.<br><br>c/o Menter, Rudin & Trivelpiece, P.C.<br>Attn: Kevin M. Newman, Esq.<br>308 Maltbie Street, Suite 200<br>Syracuse, New York 13204-1498 | Claim 000364, Payment 2.40666% | 7100-000 | | $11.77 | $159,103.34 |
| 02/23/15 | 10313 | TOWN SQUARE VENTURES, L.P.<br><br>c/o Menter, Rudin & Trivelpiece, P.C.<br>Attn: Kevin M. Newman, Esq.<br>308 Maltbie Street, Suite 200<br>Syracuse, New York 13204-1498 | Claim 000366, Payment 2.40741% | 7100-000 | | $1,894.15 | $157,209.19 |
| 02/23/15 | 10314 | ROADWAY EXPRESS<br><br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | Claim 000367, Payment 2.40744% | 7100-000 | | $386.77 | $156,822.42 |
| 02/23/15 | 10315 | TOWN SQUARE VENTURES, L.P.<br><br>c/o Menter, Rudin & Trivelpiece, P.C.<br>Attn: Kevin M. Newman, Esq.<br>308 Maltbie Street, Suite 200<br>Syracuse, New York 13204-1498 | Claim 000369, Payment 2.40740% | 7100-000 | | $5,613.27 | $151,209.15 |
| 02/23/15 | 10316 | LU SEWINGS<br><br>CHANCE LU<br>11818 GORDON SCHOOL RD<br>RICHMOND, VA 23236 | Claim 000371, Payment 2.40805% | 7100-000 | | $21.39 | $151,187.76 |
| 02/23/15 | 10317 | WORKS THE<br><br>1 MENTMORE TERRACE<br>LONDON FIELDS,<br>LONDON E8 3PN, UK | Claim 000372, Payment 2.40672% | 7100-001 | | $14.32 | $151,173.44 |
| 02/23/15 | 10318 | FRANGENE COMPANY<br><br>c/o M. Teresa Haley Lawoffice PC<br>520 8th Avenue 24th Fl.<br>New York NY 10018 | Claim 000375, Payment 2.40741% | 7100-001 | | $3,716.31 | $147,457.13 |

UST Form 101-7-TDR (10/1/2010) *(Page: 87)*

Page Subtotals:    $0.00    $11,657.98

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | **Exhibit 9** |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10319 | AON RISK SERVICES<br><br>10461 MILL RUN CIRCLE<br>OWINGS MILLS MD 21117 | Claim 000376, Payment 2.40737% | 7100-000 | | $197.26 | $147,259.87 |
| 02/23/15 | 10320 | VERIZON WIRELESS<br><br>P.O. BOX 3397<br>BLOOMINGTON IL 61701 | Claim 000379, Payment 2.40885% | 7100-000 | | $5.86 | $147,254.01 |
| 02/23/15 | 10321 | *SIMON PROPERTY GROUP, INC.<br><br>Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis, Indiana 46204 | Claim 000380B, Payment 2.40741% | 7100-000 | | $4,145.29 | $143,108.72 |
| 02/23/15 | 10322 | QWEST CORPORATION<br><br>Attn: Jane Frey<br>1801 Californiaq St Rm 900<br>Denver CO 80202-2358 | Claim 000381, Payment 2.40689% | 7100-000 | | $12.33 | $143,096.39 |
| 02/23/15 | 10323 | GENTNER F. DRUMMOND<br><br>Drummond Law, PLLC<br>1500 S Utica Ave., Suite 400<br>Tulsa OK 74104 | Claim 000383, Payment 2.40751% | 7100-000 | | $78.32 | $143,018.07 |
| 02/23/15 | 10324 | NEBRASKA DEPARTMENT OF REVENUE<br>State of NebraskaPO Box 94818Lincoln, NE  68509-4818 | Claim 000384B, Payment 2.40716% | 7100-000 | | $27.20 | $142,990.87 |
| 02/23/15 | 10325 | MARGARET E BYRD<br><br>1 Eden Elm Pl<br>Spring TX 77381-4102 | Claim 000387, Payment 2.40726% | 7100-000 | | $5.25 | $142,985.62 |
| 02/23/15 | 10326 | COUSINS PROPERTIES INC.<br><br>c/o David L. Pollack<br>1735 Market Street, 51st Floor<br>Philadelphia PA 19103 | Claim 000388, Payment 2.40740% | 7100-000 | | $5,171.42 | $137,814.20 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $9,642.93 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | Exhibit 9 |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10327 | MYNK INC - TEA N' HONEY<br><br>250 W 39TH ST STE 203<br>250 W 39TH ST STE 203<br>NEW YORK, NY 10018 | Claim 000390, Payment 2.40742% | 7100-001 | | $988.58 | $136,825.62 |
| 02/23/15 | 10328 | AMERICAN EXPRESS TRAVEL RELATED SVC<br><br>Inc Corp Card<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Claim 000391, Payment 2.40747% | 7100-000 | | $167.95 | $136,657.67 |
| 02/23/15 | 10329 | AMERICAN EXPRESS TRAVEL RELATED SVC<br><br>Inc Corp Card<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Claim 000392, Payment 2.40740% | 7100-000 | | $223.01 | $136,434.66 |
| 02/23/15 | 10330 | GPF LUBBOCK ASSOCIATES LIMITED PART<br><br>Partnership<br>c/o Robert J. Haupt<br>Phillips Murrah P.C.<br>101 N. Robinson, 13th Floor<br>Oklahoma City, OK 73102 | Claim 000393, Payment 2.40740% | 7100-000 | | $2,196.39 | $134,238.27 |
| 02/23/15 | 10331 | KINROSS CASHMERE/DAWSON FORTE CASHM<br><br>Co.<br>c/o Coface North America Inc.<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor NJ 08520 | Claim 000394, Payment 2.40740% | 7100-000 | | $1,250.32 | $132,987.95 |
| 02/23/15 | 10332 | HEFFNER MANAGEMENT INC.<br><br>80 Vine St, Suite 203<br>Seattle WA 98121 | Claim 000397, Payment 2.40744% | 7100-000 | | $357.24 | $132,630.71 |

Page Subtotals:                     $0.00        $5,183.49

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10333 | CANDID COLOR SYSTEMS, INC.<br><br>1300 Metropolitan Avenue<br>Oklahoma City OK 73108 | Claim 000399, Payment 2.40741% | 7100-000 | | $65.00 | $132,565.71 |
| 02/23/15 | 10334 | BEY-BERK INTERNATIONAL<br><br>9654 COZYCROFT AVE<br>CHATSWORTH, CA 91311 | Claim 000400, Payment 2.40741% | 7100-000 | | $139.78 | $132,425.93 |
| 02/23/15 | 10335 | J. DENNIS SEMLER<br><br>Tulsa County Treasurer<br>500 S Denver<br>Tulsa OK 74103 | Claim 000401, Payment 2.40737% | 7100-000 | | $294.22 | $132,131.71 |
| 02/23/15 | 10336 | NCR CORPORATION<br><br>Cheryl Bryan WHQ 4<br>1700 S. Patterson Blvd.<br>Dayton OH 45479 | Claim 000402, Payment 2.40741% | 7100-000 | | $966.89 | $131,164.82 |
| 02/23/15 | 10337 | COLE MT OMAHA NE, LLC<br><br>c/o Craig Solomon Ganz, Esq.<br>Gallagher & Kennedy, P.A.<br>2575 E. Camelback Road, Suite 1100<br>Phoenix, Arizona 85016 | Claim 000404, Payment 2.40740% | 7100-001 | | $3,759.28 | $127,405.54 |
| 02/23/15 | 10338 | R. FREDERICK LINFESTY, ESQ.<br><br>Iron Mountain Information Management, In<br>745 Atlantic Ave., 10th Floor<br>Boston, MA 02111 | Claim 000406, Payment 2.40745% | 7100-000 | | $98.15 | $127,307.39 |
| 02/23/15 | 10339 | INTERSTATE A.C. SERVICE LLC<br><br>1877 Airlane Dr.<br>Nashville TN 37210 | Claim 000411, Payment 2.40870% | 7100-000 | | $8.31 | $127,299.08 |
| 02/23/15 | 10340 | *IKON FINANCIAL SERVICE<br><br>Bankruptcy Administration<br>PO Box 13708<br>Macon GA 31208-3708 | Claim 000412, Payment 2.40648% | 7100-000 | | $7.90 | $127,291.18 |

Page Subtotals: $0.00 $5,339.53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | **Exhibit 9** |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10341 | AFNI/VERIZON EAST<br><br>PO Box 3037<br>Bloomington IL 61702-3037 | Claim 000413, Payment 2.40815% | 7100-000 | | $11.13 | $127,280.05 |
| 02/23/15 | 10342 | OGLETREE DEAKINS NASH SMOAK & STEWA<br><br>Attn: Marsha Phillips<br>PO Box 167<br>Greenville SC 29602 | Claim 000414, Payment 2.40741% | 7100-000 | | $283.40 | $126,996.65 |
| 02/23/15 | 10343 | RELIANT ENERGY<br><br>PO Box 1409<br>Houston TX 77251-1409 | Claim 000417, Payment 2.40741% | 7100-001 | | $684.59 | $126,312.06 |
| 02/23/15 | 10344 | LAUREN HANSEN<br><br>14720 VILLAGE DRIVE<br>OLATHE KS 66068 | Claim 000419, Payment 2.40722% | 7100-000 | | $9.34 | $126,302.72 |
| 02/23/15 | 10345 | THE CREATIVE GROUP<br><br>Attn: Karen Lima<br>5720 Stoneridge Dr., Suite Three<br>Pleasanton CA 94588 | Claim 000420, Payment 2.40697% | 7100-000 | | $12.29 | $126,290.43 |
| 02/23/15 | 10346 | CAROL DAVIS<br><br>9113 Club Hill Dr.<br>Raleigh NC 27617 | Claim 000422, Payment 2.40795% | 7100-001 | | $8.09 | $126,282.34 |
| 02/23/15 | 10347 | FEDEX OFFICE<br><br>PO Box 262682<br>Plano TX 75026 | Claim 000423, Payment 2.40667% | 7100-001 | | $13.08 | $126,269.26 |
| 02/23/15 | 10348 | ARBORETUM MARKET INVESTMENT GROUP I<br><br>c/o David M. O'Dens<br>SettlePou<br>3333 Lee Parkway, Eighth Floor<br>Dallas, Texas 75219 | Claim 000424, Payment 2.40741% | 7100-000 | | $5,490.37 | $120,778.89 |

| | | | Page Subtotals: | | $0.00 | $6,512.29 | |
|---|---|---|---|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10349 | L&B REALTY ADVISORS, INC.<br><br>c/o David M. O'Dens<br>SettlePou<br>3333 Lee Parkway, Eighth Floor<br>Dallas, Texas 75219 | Claim 000425, Payment 2.40741% | 7100-000 | | $10,024.09 | $110,754.80 |
| 02/23/15 | 10350 | 329 PARTNERS II, L.P.<br><br>c/o Robert J. Haupt<br>Phillips McFall P.C.<br>101 N. Robinson, 13th Floor<br>Oklahoma City, OK 73102 | Claim 000426, Payment 2.40740% | 7100-000 | | $1,817.49 | $108,937.31 |
| 02/23/15 | 10351 | ASP STREET INVESTMENTS, LLC<br><br>c/o Robert J. Haupt<br>Phillips Murrah P.C.<br>101 N. Robinson, 13th Fl<br>Oklahoma City, OK 73102 | Claim 000427, Payment 2.40741% | 7100-000 | | $2,290.64 | $106,646.67 |
| 02/23/15 | 10352 | JIM R. SMITH & COMPANY<br><br>1400 POST OAK BLVD.<br>SUITE 650<br>HOUSTON, TX 77056 | Claim 000428, Payment 2.40741% | 7100-000 | | $4,641.98 | $102,004.69 |
| 02/23/15 | 10353 | MIDTOWNE LITTLE ROCK PARTNERS L. P.<br><br>5950 Berkshire Lane<br>Ste.1600<br>Attn: Jim Strode or Chuck Keller<br>Dallas, Texas 75225 | Claim 000429, Payment 2.40741% | 7100-001 | | $3,148.14 | $98,856.55 |
| 02/23/15 | 10354 | BYRON LITTLE<br><br>2131 South West Temple<br>Salt Lake City UT 84115 | Claim 000430, Payment 2.40705% | 7100-000 | | $10.21 | $98,846.34 |
| 02/23/15 | 10355 | BDO SEIDMAN, LLP<br><br>Attn: Laurence W Goldberg<br>4035 Premier Dr., Suite 333<br>High Point NC 27265-8143 | Claim 000431, Payment 2.40740% | 7100-000 | | $686.11 | $98,160.23 |

| | | | Page Subtotals: | | $0.00 | $22,618.66 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 92)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10356 | RIVER ROAD SHOPPING CENTER<br><br>c/o Jennifer West<br>411 E Franklin Street, Ste 600<br>Richmond VA 23219 | Claim 000432, Payment 2.40740% | 7100-000 | | $4,382.88 | $93,777.35 |
| 02/23/15 | 10357 | *DZ TRADING LTD.<br><br>4959 PALO VERDE ST<br>SUITE 100C<br>MONTCLAIR, CA 91763 | Claim 000433, Payment 2.40741% | 7100-000 | | $28,185.59 | $65,591.76 |
| 02/23/15 | 10358 | HIGHWOODS REALTY LIMITED PARTNERSHI<br><br>c/o Stephen J. Moriarty<br>100 N. Broadway, Suite 3300<br>Oklahoma City, OK 73102<br>405.272.9241 | Claim 000435, Payment 2.40740% | 7100-000 | | $3,861.30 | $61,730.46 |
| 02/23/15 | 10359 | ALISPED USA INC.<br><br>c/o Euler hermes ACI<br>800 Red Brook Boulevard<br>Owings Mills MD 21117 | Claim 000437, Payment 2.40744% | 7100-000 | | $314.35 | $61,416.11 |
| 02/23/15 | 10360 | SHOPS AT GREENRIDGE, LLC<br><br>c/o Amy Williams<br>Hearst Tower, 47th Floor<br>214 North Tryon Street<br>Charlotte NC 28202 | Claim 000438A, Payment 2.40741% | 7100-001 | | $2,277.20 | $59,138.91 |
| 02/23/15 | 10361 | SPANX INC.<br><br>3344 Peachtree Road NE, Suite 1700<br>Atlanta GA 30326-1014 | Claim 000439, Payment 2.40741% | 7100-001 | | $1,244.46 | $57,894.45 |
| 02/23/15 | 10362 | LAUREEN BENAFIELD<br><br>217 Sutton<br>Fayetteville AR 72701 | Claim 000440, Payment 2.40651% | 7100-000 | | $5.83 | $57,888.62 |

Page Subtotals:                    $0.00        $40,271.61

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | **Exhibit 9** |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10363 | ROCKWELL ACQUISITIONS, INC.<br><br>ATTN: Chris A. Bruehl<br>Medallion Management<br>3600 N.W. 138, Suite 102<br>Oklahoma City, OK 73134 | Claim 000442, Payment 2.40740% | 7100-000 | | $4,023.42 | $53,865.20 |
| 02/23/15 | 10364 | LPINNOVATIONS, INC.<br><br>HAROL001-LP<br>37 BIRCH ST<br>MILFORD, MA 1757 | Claim 000443, Payment 2.40758% | 7100-000 | | $31.78 | $53,833.42 |
| 02/23/15 | 10365 | DYNE COMPANY, LTD<br><br>c/o H. Joseph Acosta<br>901 Main Street, Suite 5200<br>Dallas TX 75202 | Claim 000444, Payment 2.40741% | 7100-001 | | $963.74 | $52,869.68 |
| 02/23/15 | 10366 | JUNIOR LEAGUE OF DALLAS, INC.<br><br>8003 Inwood Road<br>Dallas, TX 75209<br>Attn: Jane Switzer | Claim 000446, Payment 2.40747% | 7100-000 | | $180.56 | $52,689.12 |
| 02/23/15 | 10367 | POPLAR PERKINS ASSOCIATES<br><br>4646 POPLAR AVENUE<br>SUITE 245<br>MEMPHIS, TN 38117 | Claim 000447, Payment 2.40741% | 7100-000 | | $3,376.51 | $49,312.61 |
| 02/23/15 | 10368 | BARTH ELECTRIC CO, INC<br><br>1934 N ILLINOIS ST<br>INDIANAPOLIS, IN 46202 | Claim 000449, Payment 2.40753% | 7100-000 | | $15.57 | $49,297.04 |
| 02/23/15 | 10369 | GENTRY LOCKE RAKES & MOORE<br><br>PO Box 40013<br>Roanoke, VA 24022 | Claim 000452, Payment 2.40735% | 7100-000 | | $170.86 | $49,126.18 |
| 02/23/15 | 10370 | WEINGARTEN REALTY INVESTORS<br><br>Attn: General Counsel<br>P.O. Box 924133<br>Houston, TX 77292-4133 | Claim 000453, Payment 2.40741% | 7100-000 | | $11,614.11 | $37,512.07 |

Page Subtotals:                    $0.00        $20,376.55

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10371 | J & S MECHANICAL CONTRACTORS, INC. P.O. BOX 920625 HOUSTON, TX 77292-625 | Claim 000455, Payment 2.40745% | 7100-000 | | $217.36 | $37,294.71 |
| 02/23/15 | 10372 | ANN CHOWDHURY ALTERATIONS 2624 N 112TH ST OMAHA, NE 68164 | Claim 000458, Payment 2.40753% | 7100-000 | | $14.71 | $37,280.00 |
| 02/23/15 | 10373 | WOLF MAILING & MKTG SERV. ATTN: LADONNA SIFERS 3905 NW 36TH ST OKLAHOMA CITY, OK 73112 | Claim 000459, Payment 2.40740% | 7100-001 | | $979.05 | $36,300.95 |
| 02/23/15 | 10374 | *UTAH STATE TAX COMMISSION Z27561 210 N 1950 W SALT LAKE CITY, UT 84134-180 | Claim 000460, Payment 2.40713% | 7100-000 | | $31.73 | $36,269.22 |
| 02/23/15 | 10375 | KBC OF AMERICA INC. 241 West 37th Street Suite 1004 New York NY 10018 | Claim 000463, Payment 2.40786% | 7100-000 | | $16.32 | $36,252.90 |
| 02/23/15 | 10376 | JULIE D HARRIS 217 NOTTINGHAM RD RICHMOND, VA 23221-3114 | Claim 000467, Payment 2.40876% | 7100-000 | | $5.28 | $36,247.62 |
| 02/23/15 | 10377 | MIRIAM N VU 1405 Plymouth Ave San Francisco CA 94112-1242 | Claim 000468, Payment 2.40742% | 7100-000 | | $59.91 | $36,187.71 |
| 02/23/15 | 10378 | COLONY SPORTSWEAR c/o Mark T Sadaka 7211 Skyline Dr Fort Lee NJ 07024 | Claim 000469, Payment 2.40739% | 7100-001 | | $417.61 | $35,770.10 |

Page Subtotals: $0.00 $1,741.97

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027                                          Trustee Name: DOUGLAS N. GOULD               **Exhibit 9**
Case Name: HAROLDS STORES INC.                            Bank Name: First National Bank of Vinita
HAROLDS DBO INC.                                          Account Number/CD#: XXXXXX1011
                                                          GENERAL CHECKING
Taxpayer ID No: XX-XXX8796                                Blanket Bond (per case limit): $6,496,000.00
For Period Ending: 11/20/2015                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10379 | OG&E ELECTRIC SERVICES<br><br>Att: Abbey Mampbell, MC-M223<br>PO Box 321<br>Oklahoma City OK 73101-0321 | Claim 000471, Payment 2.40741% | 7100-000 | | $1,155.74 | $34,614.36 |
| 02/23/15 | 10380 | DATAVANTAGE<br><br>30500 BRUCE INDUSTRIAL PK<br>CLEVELAND, OH 44139-3942 | Claim 000473, Payment 2.40702% | 7100-000 | | $27.46 | $34,586.90 |
| 02/23/15 | 10381 | SIMPLEXGRINNELL<br><br>Attn: Bankruptcy<br>50 Technology Drive<br>Westminster MA 01441 | Claim 000475, Payment 2.40678% | 7100-000 | | $11.36 | $34,575.54 |
| 02/23/15 | 10382 | *CREATIVE RETAIL PACKAGING<br><br>4119 MONTROSE, 5TH FLOOR<br>HOUSTON, TX 77006 | Claim 000476, Payment 2.40741% | 7100-000 | | $3,351.76 | $31,223.78 |
| 02/23/15 | 10383 | PITNEY BOWES CREDIT CORPORATION<br><br>Attn: Recovery Dept.<br>27 Waterview Dr.<br>Shelton CT 06484-4361 | Claim 000480, Payment 2.40705% | 7100-000 | | $29.16 | $31,194.62 |
| 02/23/15 | 10384 | CANON BUSINESS SOLUTIONS - EAST<br><br>1250 Valley Brook Ave.<br>Lyndhurst NJ 07071 | Claim 000482, Payment 2.40761% | 7100-000 | | $18.73 | $31,175.89 |
| 02/23/15 | 10385 | CLIFFORD POWER SYSTEMS<br><br>PO Box 580463<br>Tulsa OK 74158-0463 | Claim 000483, Payment 2.40822% | 7100-000 | | $11.88 | $31,164.01 |
| 02/23/15 | 10386 | SALANT HOLDINGS<br><br>7495 NW 48 St.<br>Miami FL 33166 | Claim 000486, Payment 2.40744% | 7100-000 | | $257.81 | $30,906.20 |

UST Form 101-7-TDR (10/1/2010) *(Page: 96)*                Page Subtotals:                $0.00        $4,863.90

Page: 53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10387 | EXPERIAN INFORMATION SOLUTION, INC.<br><br>475 Anton Blvd.<br>Costa Mesa, CA 92626 | Claim 000488, Payment 2.40775% | 7100-000 | | $24.56 | $30,881.64 |
| 02/23/15 | 10388 | ALAMO STONECREST HOLDINGS<br><br>Alamo Vista Holdings LLC<br>c/o American Assets<br>11455 El Camino Real Ste 200<br>San Diego, CA 92130 | Claim 000491, Payment 2.40739% | 7100-000 | | $59.26 | $30,822.38 |
| 02/23/15 | 10389 | SUNGARD AVAILABILITY SERVICES LP<br><br>C/O MAUREEN A MCGREENVEY ESQ<br>680 E SWEDESFORD RD<br>WAYNE PA 19087 | Claim 000492B, Payment 2.40741% | 7100-000 | | $2,705.78 | $28,116.60 |
| 02/23/15 | 10390 | ORKIN INC<br><br>2170 PIEDMONT RD NE<br>ATLANTA GA 30324 | Claim 000493, Payment 2.40912% | 7100-000 | | $6.19 | $28,110.41 |
| 02/23/15 | 10391 | *IKON FINANCIAL SERVICE<br><br>Bankruptcy Administration<br>PO Box 13708<br>Macon GA 31208-3708 | Claim 000495, Payment 2.40742% | 7100-000 | | $1,087.03 | $27,023.38 |
| 02/23/15 | 10392 | JACKSON COUNTY<br><br>Director of Collections<br>415 E 12th St Rm 100<br>Kansas City MO 64106 | Claim 000497, Payment 2.40721% | 7100-000 | | $91.18 | $26,932.20 |
| 02/23/15 | 10393 | AMEREN MISSOURI<br><br>PO Box 66881<br>Mail Code 310<br>Saint Louis MO 63166 | Claim 000503, Payment 2.40752% | 7100-000 | | $19.74 | $26,912.46 |

Page Subtotals: $0.00    $3,993.74

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING
Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10394 | AMERICAN INFOSOURCE LP AS AGENT FOR<br><br>Xcel Energy South<br>PO Box 268872<br>Oklahoma City, OK 73126-8872 | Claim 000506, Payment 2.40729% | 7100-000 | | $84.60 | $26,827.86 |
| 02/23/15 | 10395 | ART LITHOCRAFT COMPANY, A DIV. OF B<br><br>& Fletcher<br>219 w. 18th Street<br>Kansas City, MO 64108 | Claim 000509, Payment 2.40741% | 7100-000 | | $2,258.39 | $24,569.47 |
| 02/23/15 | 10396 | MAGASCHONI APPAREL GROUP, INC.<br><br>525 Seventh Avenue, Floor 21<br>New York, NY 10018 | Claim 000510, Payment 2.40741% | 7100-000 | | $10,516.11 | $14,053.36 |
| 02/23/15 | 10397 | WESTAR ENERGY INC<br><br>attn Bankruptcy Team<br>PO Box 208<br>Wichita KS 67201-208 | Claim 000517, Payment 2.40750% | 7100-000 | | $58.23 | $13,995.13 |
| 02/23/15 | 10398 | HUE/KAYSER-ROTH CORP.<br><br>P.O. BOX 890879<br>CHARLOTTE, NC 28289-879 | Claim 000524, Payment 2.40748% | 7100-000 | | $117.87 | $13,877.26 |
| 02/23/15 | 10399 | DUKE ENERGY PROGRESS, FDBA PROGRESS<br><br>Energy Carolin<br>PO Box 1771<br>Raleigh, NC 27602-1771 | Claim 000531, Payment 2.40724% | 7100-000 | | $24.64 | $13,852.62 |
| 02/23/15 | 10400 | TOWN SQUARE VENTURES, L.P.<br><br>c/o Menter, Rudin & Trivelpiece, P.C.<br>Attn: Kevin M. Newman, Esq.<br>308 Maltbie Street, Suite 200<br>Syracuse, New York 13204-1498 | Claim 000534, Payment 2.40739% | 7100-000 | | $358.87 | $13,493.75 |
| 02/23/15 | 10401 | HAROLD'S STORES, INC.<br>2812 Robinwood LaneNorthport, AL 35476 | Claim 000536, Payment 2.40737% | 7100-000 | | $22.15 | $13,471.60 |
| | | | Page Subtotals: | | $0.00 | $13,440.86 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 98)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027                                                      Trustee Name: DOUGLAS N. GOULD                    Exhibit 9
Case Name: HAROLDS STORES INC.                                        Bank Name: First National Bank of Vinita
           HAROLDS DBO INC.                                           Account Number/CD#: XXXXXX1011
                                                                      GENERAL CHECKING
Taxpayer ID No: XX-XXX8796                                            Blanket Bond (per case limit): $6,496,000.00
For Period Ending: 11/20/2015                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10402 | ENVIROSYSTEM ANALYSIS INC<br><br>P.O. BOX 549<br>ST CHARLES, MO 63302-549 | Claim 000537, Payment 2.40742% | 7100-000 | | $74.63 | $13,396.97 |
| 02/23/15 | 10403 | TRIBUTE REAL ESTATE, LLC<br><br>c/o Jon Ann Giblin<br>McGlinchey Stafford, PLLC<br>103 Main St., 14th Floor<br>Baton Rouge, LA 70801 | Claim 000540, Payment 2.40742% | 7100-000 | | $662.48 | $12,734.49 |
| 02/23/15 | 10404 | UTICA SQUARE SHOPPING CENTER INC<br><br>attn General Counsel<br>1437 S Boulder Ave Ste 1400<br>Tulsa OK 74119 | Claim 000544, Payment 2.40739% | 7100-000 | | $748.68 | $11,985.81 |
| 02/23/15 | 10405 | WADE ELECTRONICS LLC<br><br>dba Wade Electric<br>3103 N Flood Ave<br>Norman OK 73069 | Claim 000549, Payment 2.40735% | 7100-000 | | $111.40 | $11,874.41 |
| 02/23/15 | 10406 | SOUTHWESTERN BELL TELEPHONE COMPANY<br><br>% AT&T Services Inc.<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | Claim 000555, Payment 2.40741% | 7100-000 | | $694.77 | $11,179.64 |
| 02/23/15 | 10407 | TOWN CENTER PLAZA LLC<br><br>DEPT 102852-20336-3591<br>P.O. BOX 951049<br>CLEVELAND, OH 44193-5082 | Claim 000556, Payment 2.40740% | 7100-000 | | $6,180.29 | $4,999.35 |
| 02/23/15 | 10408 | AT&T MOBILITY II LLC<br><br>%AT&T SERVICES INC.<br>KAREN A. CAVAGNARO PARALEGAL<br>ONE AT&T WAY, SUITE 3A104<br>BEDMINSTER, NJ. 07921 | Claim 000557, Payment 2.40748% | 7100-000 | | $142.73 | $4,856.62 |

Page Subtotals:                                                                                        $0.00        $8,614.98

UST Form 101-7-TDR (10/1/2010) *(Page: 99)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027                                          Trustee Name: DOUGLAS N. GOULD                **Exhibit 9**
Case Name: HAROLDS STORES INC.                            Bank Name: First National Bank of Vinita
            HAROLDS DBO INC.                               Account Number/CD#: XXXXXX1011
                                                           GENERAL CHECKING
Taxpayer ID No: XX-XXX8796                                 Blanket Bond (per case limit): $6,496,000.00
For Period Ending: 11/20/2015                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10409 | BAYER RETAIL COMPANY, L.L.C.<br><br>c/o Heather A. Lee<br>Burr & Forman LLP<br>420 N. 20th St., Ste. 3400<br>Birmingham, AL 35203 | Claim 000560, Payment 2.40741% | 7100-000 | | $4,493.49 | $363.13 |
| 02/23/15 | 10410 | INDEPENDENT ARTISTS, INC.<br><br>3107 COLE AVE.<br>DALLAS, TX 75204 | Claim 000561, Payment 2.40739% | 7100-000 | | $195.75 | $167.38 |
| 02/23/15 | 10411 | US BANKRUPTCY COURT CLERK<br>215 DEAN A. MCGEE, 1ST<br>FLOOROKLAHOMA CITY, OK 73102 | Remit to Court<br>Old Description: REMITTED TO COURT<br><br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #  CLAIM #  DIVIDEND<br>======================<br>==========<br>23 000017      4.50<br>32 000026      2.36<br>43 000037      2.00<br>45 000039      4.21<br>58 00005 | | | $167.38 | $0.00 |
| | | CARLA BLAKEWAY | REMITTED TO COURT        ($4.39) | 7100-001 | | | |
| | | LINDA WALLIN | REMITTED TO COURT        ($3.35) | 7100-001 | | | |
| | | WASTE MANAGEMENT | REMITTED TO COURT        ($4.50) | 7100-001 | | | |
| | | NEBRASKA DEPT. OF REVENUE | REMITTED TO COURT        ($2.48) | 5800-001 | | | |
| | | PRESTO-X-COMPANY | REMITTED TO COURT        ($3.42) | 7100-001 | | | |
| | | COMFORT SYSTEMS USA INTERMOUNTAIN | REMITTED TO COURT        ($4.70) | 7100-001 | | | |
| | | CAMBRIDGE TRANSPORTATION | REMITTED TO COURT        ($1.26) | 7100-001 | | | |
| | | JULIE CURRIN | REMITTED TO COURT        ($4.68) | 7100-001 | | | |

Page Subtotals:                                            $0.00        $4,856.62

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | BRENDA B MORRIS | REMITTED TO COURT | ($0.69) | 7100-001 | | |
| | | LINDA A MASSINGILL | REMITTED TO COURT | ($0.98) | 7100-001 | | |
| | | PIEDMONT NATURAL GAS COMPANY | REMITTED TO COURT | ($1.52) | 7100-001 | | |
| | | MARY O ELLINGTON | REMITTED TO COURT | ($3.88) | 7100-001 | | |
| | | OKLAHOMA NATURAL GAS COMPANY | REMITTED TO COURT | ($0.97) | 7100-001 | | |
| | | MARIA'S ALTERATIONS INC. | REMITTED TO COURT | ($1.66) | 7100-001 | | |
| | | STEPHANIE M POWELL | REMITTED TO COURT | ($2.89) | 7100-001 | | |
| | | VICKIE PITTARD | REMITTED TO COURT | ($4.16) | 7100-001 | | |
| | | HENRICO COUNTY VIRGINIA | REMITTED TO COURT | ($0.88) | 7100-001 | | |
| | | MARY LOUISE BRAASCH | REMITTED TO COURT | ($0.32) | 7100-001 | | |
| | | JEANNE DEADMAN | REMITTED TO COURT | ($0.70) | 7100-001 | | |
| | | DAVID W ROMERO | REMITTED TO COURT | ($1.44) | 7100-001 | | |
| | | ASSURED ENVIRONMENTS | REMITTED TO COURT | ($3.09) | 7100-001 | | |
| | | CITY OF OKLAHOMA CITY UTILITIES | REMITTED TO COURT | ($1.33) | 7100-001 | | |
| | | LESLIE ROYAL | REMITTED TO COURT | ($1.98) | 7100-001 | | |
| | | OMAHA PUBLIC POWER DISTRICT | REMITTED TO COURT | ($2.91) | 7100-001 | | |
| | | E LINDA SIMPSON | REMITTED TO COURT | ($2.92) | 7100-001 | | |
| | | LAURA COLCLASURE | REMITTED TO COURT | ($2.55) | 7100-001 | | |
| | | PAMELA SEROTTE | REMITTED TO COURT | ($1.63) | 7100-001 | | |
| | | W.B. MASON COMPANY, INC | REMITTED TO COURT | ($1.49) | 7100-001 | | |

Page Subtotals:

$0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING

Exhibit 9

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | OKLAHOMA NATURAL GAS COMPANY | REMITTED TO COURT | ($0.40) | 7100-001 | | |
| | | KAREN A LIMPERT | REMITTED TO COURT | ($3.51) | 7100-001 | | |
| | | YVONNE SANTOS | REMITTED TO COURT | ($2.41) | 7100-001 | | |
| | | SHAE M SEARL | REMITTED TO COURT | ($1.63) | 7100-001 | | |
| | | LESLEY KITTS | REMITTED TO COURT | ($1.05) | 7100-001 | | |
| | | MICHELLE CHILES GRAHAM | REMITTED TO COURT | ($4.06) | 7100-001 | | |
| | | OKLAHOMA NATURAL GAS COMPANY | REMITTED TO COURT | ($1.05) | 7100-001 | | |
| | | ANCHOR ELECTRIC | REMITTED TO COURT | ($4.42) | 7100-001 | | |
| | | OKLAHOMA NATURAL GAS COMPANY | REMITTED TO COURT | ($2.81) | 7100-001 | | |
| | | TITUS ELECTRICAL | REMITTED TO COURT | ($3.35) | 7100-001 | | |
| | | JIM HEATON | REMITTED TO COURT | ($2.65) | 7100-001 | | |
| | | FOLTZ ELECTRIC | REMITTED TO COURT | ($2.19) | 7100-001 | | |
| | | KIM R LIVELY | REMITTED TO COURT | ($0.85) | 7100-001 | | |
| | | JOYEE DUNAWAY | REMITTED TO COURT | ($0.51) | 7100-001 | | |
| | | KRISTI L MCNEER | REMITTED TO COURT | ($1.97) | 7100-001 | | |
| | | MRS. JANET FRERICHS | REMITTED TO COURT | ($2.91) | 7100-001 | | |
| | | ARS RESCUE ROOTER | REMITTED TO COURT | ($2.36) | 7100-001 | | |
| | | COPELIN'S OFFICE CENTER | REMITTED TO COURT | ($4.50) | 7100-001 | | |
| | | JILL M HUBBARD | REMITTED TO COURT | ($2.00) | 7100-001 | | |
| | | KATE RUPERT | REMITTED TO COURT | ($4.21) | 7100-001 | | |

Page Subtotals: $0.00 $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 102)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: 08-15027 | | Trustee Name: DOUGLAS N. GOULD | | Exhibit 9 |
| Case Name: HAROLDS STORES INC. | | Bank Name: First National Bank of Vinita | | |
| HAROLDS DBO INC. | | Account Number/CD#: XXXXXX1011 | | |
| | | GENERAL CHECKING | | |
| Taxpayer ID No: XX-XXX8796 | | Blanket Bond (per case limit): $6,496,000.00 | | |
| For Period Ending: 11/20/2015 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | FIKES SERVICES INC | REMITTED TO COURT ($4.99) | 7100-001 | | | |
| | | CHERYL ANN JONAP | REMITTED TO COURT ($1.68) | 7100-001 | | | |
| | | TIFFANY COLLETT | REMITTED TO COURT ($2.58) | 7100-001 | | | |
| | | BEE'S KEYS | REMITTED TO COURT ($2.67) | 7100-001 | | | |
| | | METROPOLITAN UTILITIES | REMITTED TO COURT ($3.10) | 7100-001 | | | |
| | | CAROLYN GARDNER | REMITTED TO COURT ($2.01) | 7100-001 | | | |
| | | SUSAN F KAPLAN | REMITTED TO COURT ($4.73) | 7100-001 | | | |
| | | CITY OF FORT WORTH | REMITTED TO COURT ($0.96) | 7100-001 | | | |
| | | CATHERINE JOYNER HOFT | REMITTED TO COURT ($3.29) | 7100-001 | | | |
| | | LISA THURMOND | REMITTED TO COURT ($1.24) | 7100-001 | | | |
| | | CHERYL BALL | REMITTED TO COURT ($4.67) | 7100-001 | | | |
| | | JOSEPH H APKE | REMITTED TO COURT ($1.15) | 7100-001 | | | |
| | | ALICE A CHANEY | REMITTED TO COURT ($1.38) | 7100-001 | | | |
| | | WILLIAM KEITH LYLES | REMITTED TO COURT ($2.56) | 7100-001 | | | |
| | | HEIDI KRAELING | REMITTED TO COURT ($2.01) | 7100-001 | | | |
| | | IEM | REMITTED TO COURT ($3.97) | 7100-001 | | | |
| | | ROBERT F SALSITZ | REMITTED TO COURT ($1.01) | 7100-001 | | | |
| | | CHUCK GURNEY | REMITTED TO COURT ($1.95) | 7100-001 | | | |
| | | CAN SEE FIRE SERVICE CO | REMITTED TO COURT ($1.81) | 7100-001 | | | |
| | | JANYCE DUNCAN | REMITTED TO COURT ($1.82) | 7100-001 | | | |
| | | SHEILA BEDFORD | REMITTED TO COURT ($2.19) | 7100-001 | | | |

Page: 60

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/08/15 | 10026 | Reverses Check # 10026 | Claim 000148, Payment 100.00000% Reversed and reissued with Pay to the Order of in Bexar County name only per request of Bexar County | 5800-001 | | ($10,221.65) | $10,221.65 |
| 03/08/15 | 10060 | Reverses Check # 10060 | Claim 000500, Payment 100.00000% Reversed and reissued with Pay to the Order of in Bexar County name only per request of Bexar County | 5800-001 | | ($8,685.61) | $18,907.26 |
| 03/08/15 | 10412 | BEXAR COUNTY 711 Navarro, Suite 300San Antonio TX 78205 | Claim 000148, Payment 100.00000% | 5800-000 | | $10,221.65 | $8,685.61 |
| 03/08/15 | 10413 | BEXAR COUNTY 711 Navarro, Suite 300San Antonio TX 78205 | Claim 000500, Payment 100.00000% | 5800-000 | | $8,685.61 | $0.00 |
| 03/31/15 | | FULTON COUNTY TAX COMMISSIONER 141 PRYOR STREET STE 1085 ATLANTA, GA 30303 | Refund on distribution ck#10035 | 5800-000 | | ($633.49) | $633.49 |
| 04/21/15 | | STATE OF ALABAMA DEPARTMENT OF REVENUE 50 NRTH RIPLEY STREET MONTGOMERY, AL 36104 | Refund on distribution ck#10023 | 5800-000 | | ($10,756.19) | $11,389.68 |
| 04/25/15 | | COLLIN COUNTY TAX ASSESSOR PO BOX 8006 MCKINNEY, TX 75070 | Refund on distribution ck#10044 | 5800-000 | | ($1,614.17) | $13,003.85 |
| 05/12/15 | 10025 | Reverses Check # 10025 | Claim 000142, Payment 100.00000% Received check back. "No balance due on account." | 5800-001 | | ($1,621.08) | $14,624.93 |

Page Subtotals:                    $0.00        ($14,624.93)

**Page:** **61**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | **Exhibit 9** |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/15 | 10353 | MIDTOWNE LITTLE ROCK PARTNERS L. P.<br><br>5950 Berkshire Lane<br>Ste.1600<br>Attn: Jim Strode or Chuck Keller<br>Dallas, Texas 75225 | Claim 000429, Payment<br>2.40741% Reversal<br>Attempted mailing twice.<br>Received check back 2nd time<br>5/28/15. | 7100-001 | | ($3,148.14) | $17,773.07 |
| 06/08/15 | 10246 | ENVY DESIGNS<br><br>88 ELTHAM HIGH STREET<br>LONDON, ENGLAND SE9 1 BW | Claim 000261, Payment<br>2.40740% Reversal<br>Check returned undeliverable. | 7100-001 | | ($1,715.12) | $19,488.19 |
| 06/08/15 | 10093 | PICCOLO PRINCIPE INC<br><br>990 AVE OF THE AMERICAS<br>SUITE 24K<br>NEW YORK, NY 10018 | Claim 000041, Payment<br>2.40752% Reversal<br>Check returned undeliverable. | 7100-001 | | ($60.79) | $19,548.98 |
| 06/08/15 | 10097 | STRATEGIC ENERGY<br><br>PO Box 643249<br>Pittsburgh, PA 15264 | Claim 000045, Payment<br>2.40735% Reversal<br>Check returned undeliverable. | 7100-001 | | ($158.49) | $19,707.47 |
| 06/08/15 | 10111 | LEHIGH RIBBONS, INC<br><br>P.O. BOX 91<br>45 CENTRAL AVE<br>FARMINGDALE, NY 11735 | Claim 000065, Payment<br>2.40675% Reversal<br>Check returned undeliverable. | 7100-001 | | ($17.46) | $19,724.93 |
| 06/08/15 | 10118 | UNTHINKABLE/IN THE WASH<br><br>234 West 39th Street<br>3rd Floor<br>New York NY 10018-4409 | Claim 000073, Payment<br>2.40742% Reversal<br>Check returned undeliverable. | 7100-001 | | ($865.03) | $20,589.96 |
| 06/08/15 | 10123 | PIEL LUGGAGE<br><br>1980 ORIZABA AVE<br>SIGNAL HILLS, CA 90804 | Claim 000079, Payment<br>2.40740% Reversal<br>Check returned undeliverable. | 7100-001 | | ($84.56) | $20,674.52 |
| 06/08/15 | 10148 | PERFORMANCE COMPANIES<br><br>P.O. BOX 96-0175<br>OKLAHOMA CITY, OK 73196 | Claim 000117, Payment<br>2.40737% Reversal<br>Check returned undeliverable. | 7100-001 | | ($226.70) | $20,901.22 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($6,276.29) |

Page: 62

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | Exhibit 9 |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/08/15 | 10150 | PRINTMAKER INT'L LTD<br><br>469 7TH AVE<br>NEW YORK, NY 10018 | Claim 000119, Payment 2.40740% Reversal<br>Check returned undeliverable. | 7100-001 | | ($764.83) | $21,666.05 |
| 06/08/15 | 10198 | WATHNE LTD<br><br>156 W 56TH ST<br>NEW YORK, NY 10019 | Claim 000192, Payment 2.40740% Reversal<br>Check returned undeliverable. | 7100-001 | | ($838.48) | $22,504.53 |
| 06/08/15 | 10207 | 12 TECHNOLOGIES US INC.<br><br>PO Box 910371<br>Dallas TX 75391-0371 | Claim 000204, Payment 2.40740% Reversal<br>Check returned undeliverable. | 7100-001 | | ($2,306.32) | $24,810.85 |
| 06/08/15 | 10208 | MARTHA HARRISON<br><br>20 CALLE ALMEJA<br>SAN CLEMENTE, CA 92673 | Claim 000206, Payment 2.40741% Reversal<br>Check returned undeliverable. | 7100-001 | | ($32.50) | $24,843.35 |
| 06/08/15 | 10220 | DANIELLE STEVENS<br><br>1641 3rd Ave., Ste. 14F<br>New York NY 10128 | Claim 000224, Payment 2.40746% Reversal<br>Check returned undeliverable. | 7100-001 | | ($207.09) | $25,050.44 |
| 06/08/15 | 10232 | MMG CORP / PREMIERE NECK-<br><br>WEAR GROUPE<br>P.O. BOX 14778F<br>ST LOUIS, MO 63150 | Claim 000239, Payment 2.40742% Reversal<br>Check returned undeliverable. | 7100-001 | | ($382.78) | $25,433.22 |
| 06/08/15 | 10263 | HEATHER LYNN BROWN<br><br>23505 Schulties Rd.<br>Los Gatos CA 95033 | Claim 000292, Payment 2.40717% Reversal<br>Check returned undeliverable. | 7100-001 | | ($24.57) | $25,457.79 |
| 06/08/15 | 10277 | SARAH WILSON<br><br>7020 W 124TH ST #2016<br>OVERLAND PARK, KS 66209 | Claim 000311, Payment 2.40726% Reversal<br>Check returned undeliverable. | 7100-001 | | ($5.97) | $25,463.76 |
| 06/08/15 | 10290 | NEEMA CLOTHING/KROON<br><br>73 GOULD ST<br>BAYONNE, NJ 07002 | Claim 000331, Payment 2.40739% Reversal<br>Check returned undeliverable. | 7100-001 | | ($973.95) | $26,437.71 |

| | | | Page Subtotals: | | $0.00 | ($5,536.49) | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | **Exhibit 9** |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/08/15 | 10301 | NOTICE INC<br><br>3801 S GRAND AVE<br>LOS ANGELES, CA 90037 | Claim 000348, Payment 2.40742% Reversal Check returned undeliverable. | 7100-001 | | ($450.79) | $26,888.50 |
| 06/08/15 | 10318 | FRANGENE COMPANY<br><br>c/o M. Teresa Haley Lawoffice PC<br>520 8th Avenue 24th Fl.<br>New York NY 10018 | Claim 000375, Payment 2.40741% Reversal Check returned undeliverable. | 7100-001 | | ($3,716.31) | $30,604.81 |
| 06/08/15 | 10346 | CAROL DAVIS<br><br>9113 Club Hill Dr.<br>Raleigh NC 27617 | Claim 000422, Payment 2.40795% Reversal Check returned undeliverable. | 7100-001 | | ($8.09) | $30,612.90 |
| 06/08/15 | 10373 | WOLF MAILING & MKTG SERV.<br><br>ATTN: LADONNA SIFERS<br>3905 NW 36TH ST<br>OKLAHOMA CITY, OK 73112 | Claim 000459, Payment 2.40740% Reversal Check returned undeliverable. | 7100-001 | | ($979.05) | $31,591.95 |
| 06/15/15 | 10361 | SPANX INC.<br><br>3344 Peachtree Road NE, Suite 1700<br>Atlanta GA 30326-1014 | Claim 000439, Payment 2.40741% Reversal | 7100-001 | | ($1,244.46) | $32,836.41 |
| 06/15/15 | 10013 | SHOPS AT GREENRIDGE, LLC<br>c/o Amy WilliamsHearst Tower, 47th Floor214 North Tyron StreetCharlotte, NC 28202 | Claim 000438B, Payment 100.00000% Reversal | 6920-001 | | ($8,703.90) | $41,540.31 |
| 06/15/15 | 10378 | COLONY SPORTSWEAR<br><br>c/o Mark T Sadaka<br>7211 Skyline Dr<br>Fort Lee NJ 07024 | Claim 000469, Payment 2.40739% Reversal | 7100-001 | | ($417.61) | $41,957.92 |
| 06/15/15 | 10365 | DYNE COMPANY, LTD<br><br>c/o H. Joseph Acosta<br>901 Main Street, Suite 5200<br>Dallas TX 75202 | Claim 000444, Payment 2.40741% Reversal | 7100-001 | | ($963.74) | $42,921.66 |

| | |
|---|---|
| Page Subtotals: | $0.00    ($16,483.95) |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027                                           Trustee Name: DOUGLAS N. GOULD          Exhibit 9
Case Name: HAROLDS STORES INC.                  Bank Name: First National Bank of Vinita
HAROLDS DBO INC.                                         Account Number/CD#: XXXXXX1011
                                                                        GENERAL CHECKING
Taxpayer ID No: XX-XXX8796                         Blanket Bond (per case limit): $6,496,000.00
For Period Ending: 11/20/2015                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/15 | 10360 | SHOPS AT GREENRIDGE, LLC<br><br>c/o Amy Williams<br>Hearst Tower, 47th Floor<br>214 North Tryon Street<br>Charlotte NC 28202 | Claim 000438A, Payment 2.40741% Reversal | 7100-001 | | ($2,277.20) | $45,198.86 |
| 06/15/15 | 10347 | FEDEX OFFICE<br><br>PO Box 262682<br>Plano TX 75026 | Claim 000423, Payment 2.40667% Reversal | 7100-001 | | ($13.08) | $45,211.94 |
| 06/15/15 | 10343 | RELIANT ENERGY<br><br>PO Box 1409<br>Houston TX 77251-1409 | Claim 000417, Payment 2.40741% Reversal | 7100-001 | | ($684.59) | $45,896.53 |
| 06/15/15 | 10337 | COLE MT OMAHA NE, LLC<br><br>c/o Craig Solomon Ganz, Esq.<br>Gallagher & Kennedy, P.A.<br>2575 E. Camelback Road, Suite 1100<br>Phoenix, Arizona 85016 | Claim 000404, Payment 2.40740% Reversal | 7100-001 | | ($3,759.28) | $49,655.81 |
| 06/15/15 | 10327 | MYNK INC - TEA N' HONEY<br><br>250 W 39TH ST STE 203<br>250 W 39TH ST STE 203<br>NEW YORK, NY 10018 | Claim 000390, Payment 2.40742% Reversal | 7100-001 | | ($988.58) | $50,644.39 |
| 06/15/15 | 10317 | WORKS THE<br><br>1 MENTMORE TERRACE<br>LONDON FIELDS,<br>LONDON E8 3PN, UK | Claim 000372, Payment 2.40672% Reversal | 7100-001 | | ($14.32) | $50,658.71 |
| 06/15/15 | 10299 | DONNA MORGAN<br><br>530 7TH AVE<br>NEW YORK, NY 10018 | Claim 000346, Payment 2.40740% Reversal | 7100-001 | | ($1,525.27) | $52,183.98 |
| 06/15/15 | 10286 | CIT TECHNOLOGY FINANCING SERVICES I<br><br>Bankruptcy Processing Solutions Inc.<br>800 E Sonterra Blvd., Suite 240<br>San Antonio TX 78258 | Claim 000323, Payment 2.40742% Reversal | 7100-001 | | ($197.77) | $52,381.75 |

Page Subtotals:                                          $0.00        ($9,460.09)

UST Form 101-7-TDR (10/1/2010) *(Page: 108)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 08-15027 | | Trustee Name: DOUGLAS N. GOULD |
| Case Name: HAROLDS STORES INC. | | Bank Name: First National Bank of Vinita |
| HAROLDS DBO INC. | | Account Number/CD#: XXXXXX1011 |
| | | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX8796 | | Blanket Bond (per case limit): $6,496,000.00 |
| For Period Ending: 11/20/2015 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/15 | 10275 | PARK'S<br><br>SEONG HYUM PARK<br>3707 HILLSBORO RD<br>NASHVILLE, TN 37215 | Claim 000309, Payment 2.40800% Reversal | 7100-001 | | ($14.71) | $52,396.46 |
| 06/15/15 | 10274 | ALLISON BISHOP/NATION<br><br>DESIGN<br>152 WEST 36TH ST, #703<br>NEW YORK, NY 10018 | Claim 000308, Payment 2.40741% Reversal | 7100-001 | | ($1,862.24) | $54,258.70 |
| 06/15/15 | 10262 | LEE ALTERATIONS<br><br>C/O HAROLD'S LE THI VO<br>5510 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim 000287, Payment 2.40782% Reversal | 7100-001 | | ($12.93) | $54,271.63 |
| 06/15/15 | 10231 | BRITISH APPAREL COLLECTIO<br><br>1 WESTCHESTER PL<br>ELMSFORD, NY 10523 | Claim 000238, Payment 2.40741% Reversal | 7100-001 | | ($146.90) | $54,418.53 |
| 06/15/15 | 10229 | LARA D NEAL<br><br>1509 Pecan Ct<br>Allen TX 75002 | Claim 000236, Payment 2.40822% Reversal | 7100-001 | | ($13.90) | $54,432.43 |
| 06/15/15 | 10219 | PYE BARKER FIRE & SAFETY<br><br>P.O. BOX 70008<br>MARIETTA, GA 30007-8 | Claim 000223, Payment 2.40560% Reversal | 7100-001 | | ($5.09) | $54,437.52 |
| 06/15/15 | 10195 | PRINTERS OF OKLAHOMA, INC<br><br>1601 NORTH PORTLAND AVE<br>OKLAHOMA CITY, OK 73107 | Claim 000189, Payment 2.40741% Reversal | 7100-001 | | ($1,113.52) | $55,551.04 |
| 06/15/15 | 10190 | ALISPED INT'L FORWARDING<br><br>147-55 175th Street<br>Jamaica NY 11434 | Claim 000180, Payment 2.40742% Reversal | 7100-001 | | ($338.94) | $55,889.98 |
| 06/15/15 | 10184 | CARIE L HENDRICK<br><br>1748 OHLEN RD APT 61<br>AUSTIN, TX 78757-7863 | Claim 000169, Payment 2.40872% Reversal | 7100-001 | | ($14.46) | $55,904.44 |

Page Subtotals:                                    $0.00        ($3,522.69)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | **Exhibit 9** |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/15 | 10181 | PER LUI PER LEI<br><br>145 Palisade St., No, LL-3<br>Dobbs Ferry, NY 10522 | Claim 000164, Payment 2.40740% Reversal | 7100-001 | | ($695.74) | $56,600.18 |
| 06/15/15 | 10171 | JASON WYNN<br><br>PHOTOGRAPHER<br>840 EXPOSITION AVE<br>DALLAS, TX 75226 | Claim 000153, Payment 2.40737% Reversal | 7100-001 | | ($164.13) | $56,764.31 |
| 06/15/15 | 10167 | CENTRO PROPERTIES GROUP T/A THE SHO<br><br>Shoppers at East C<br>c/o David L Pollack<br>1735 Market Street, 51st Floor<br>Philadelphia PA 19103 | Claim 000146, Payment 2.40741% Reversal | 7100-001 | | ($3,209.51) | $59,973.82 |
| 06/15/15 | 10166 | CENTRO PROPERTIES GROUP T/A THE SHO<br><br>Shoppers at East C<br>c/o David L Pollack<br>1735 Market Street, 51st Floor<br>Philadelphia PA 19103 | Claim 000145, Payment 2.40739% Reversal | 7100-001 | | ($193.70) | $60,167.52 |
| 06/15/15 | 10124 | PROPERTY WORKS<br><br>REBIS LLC<br>118 E TRINITY PLACE<br>DECATUR, GA 30030 | Claim 000081, Payment 2.40743% Reversal | 7100-001 | | ($33.03) | $60,200.55 |
| 06/15/15 | 10117 | HOUSTONBUSINESS.COM<br><br>7045-A SATSUMA DR<br>HOUSTON, TX 77041 | Claim 000072, Payment 2.40720% Reversal | 7100-001 | | ($30.09) | $60,230.64 |
| 06/15/15 | 10109 | TAG SALE TEXTILES<br><br>234 WEST 39TH ST<br>3RD FLOOR<br>NEW YORK, NY 10018 | Claim 000062, Payment 2.40743% Reversal | 7100-001 | | ($40.83) | $60,271.47 |

| | | | | |
|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 110)* | Page Subtotals: | | $0.00 | ($4,367.03) |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/15 | 10102 | CLEAR PERFECTION, INC.  P.O. BOX 10403 HOUSTON, TX 77206 | Claim 000054, Payment 2.40696% Reversal | 7100-001 | | ($15.40) | $60,286.87 |
| 06/15/15 | 10100 | ANGELA BULLOCK JOHNSON  3301 LOOP RD APT 1001 TUSCALOOSA, AL 35404-5073 | Claim 000049, Payment 2.40737% Reversal | 7100-001 | | ($22.15) | $60,309.02 |
| 06/15/15 | 10094 | PROSTAR SERVICE INC  P.O. BOX 110209 CARROLLTON, TX 75011-209 | Claim 000042, Payment 2.40719% Reversal | 7100-001 | | ($38.69) | $60,347.71 |
| 06/15/15 | 10084 | DEPECHE MODE  520 8TH AVE 11TH FLOOR NEW YORK, NY 10018 | Claim 000029, Payment 2.40740% Reversal | 7100-001 | | ($1,334.34) | $61,682.05 |
| 06/15/15 | 10034 | STATE OF ALABAMA, DEPARTMENT OF REV  Legal Division PO Box 320001 Montgomery AL 36132-0001 | Claim 000254, Payment 100.00000% Reversal | 5800-001 | | ($13,570.40) | $75,252.45 |
| 06/15/15 | 10033 | SEDGWICK COUNTY  Office of the County Counselor c/o Patricia J Parker 525 N Main Suite 359 Wichita KS 67203-3790 | Claim 000217, Payment 100.00000% Reversal | 5800-001 | | ($1,384.04) | $76,636.49 |
| 07/06/15 | 10414 | Clerk, U.S. Bankruptcy Court | Remit To Court | | | $62,011.56 | $14,624.93 |
| | | COLONY SPORTSWEAR | Claim 000469, Payment                    ($417.61) 2.40739% | 7100-001 | | | |
| | | WOLF MAILING & MKTG SERV. | Claim 000459, Payment                    ($979.05) 2.40740% | 7100-001 | | | |
| | | DYNE COMPANY, LTD | Claim 000444, Payment                    ($963.74) 2.40741% | 7100-001 | | | |

Page Subtotals:                                                $0.00        $45,646.54

UST Form 101-7-TDR (10/1/2010) *(Page: 111)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | Exhibit 9 |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SPANX INC. | Claim 000439, Payment 2.40741% | ($1,244.46) | 7100-001 | | |
| | | SHOPS AT GREENRIDGE, LLC | Claim 000438A, Payment 2.40741% | ($2,277.20) | 7100-001 | | |
| | | MIDTOWNE LITTLE ROCK PARTNERS L. P. | Claim 000429, Payment 2.40741% | ($3,148.14) | 7100-001 | | |
| | | FEDEX OFFICE | Claim 000423, Payment 2.40667% | ($13.08) | 7100-001 | | |
| | | CAROL DAVIS | Claim 000422, Payment 2.40795% | ($8.09) | 7100-001 | | |
| | | RELIANT ENERGY | Claim 000417, Payment 2.40741% | ($684.59) | 7100-001 | | |
| | | COLE MT OMAHA NE, LLC | Claim 000404, Payment 2.40740% | ($3,759.28) | 7100-001 | | |
| | | MYNK INC - TEA N' HONEY | Claim 000390, Payment 2.40742% | ($988.58) | 7100-001 | | |
| | | FRANGENE COMPANY | Claim 000375, Payment 2.40741% | ($3,716.31) | 7100-001 | | |
| | | WORKS THE | Claim 000372, Payment 2.40672% | ($14.32) | 7100-001 | | |
| | | NOTICE INC | Claim 000348, Payment 2.40742% | ($450.79) | 7100-001 | | |
| | | DONNA MORGAN | Claim 000346, Payment 2.40740% | ($1,525.27) | 7100-001 | | |
| | | NEEMA CLOTHING/KROON | Claim 000331, Payment 2.40739% | ($973.95) | 7100-001 | | |
| | | CIT TECHNOLOGY FINANCING SERVICES I | Claim 000323, Payment 2.40742% | ($197.77) | 7100-001 | | |
| | | SARAH WILSON | Claim 000311, Payment 2.40726% | ($5.97) | 7100-001 | | |
| | | PARK'S | Claim 000309, Payment 2.40800% | ($14.71) | 7100-001 | | |
| | | ALLISON BISHOP/NATION | Claim 000308, Payment 2.40741% | ($1,862.24) | 7100-001 | | |

Page Subtotals:                    $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No:  08-15027 | Trustee Name:  DOUGLAS N. GOULD |
| Case Name:  HAROLDS STORES INC. | Bank Name:  First National Bank of Vinita |
| HAROLDS DBO INC. | Account Number/CD#:  XXXXXX1011 |
| | GENERAL CHECKING |
| Taxpayer ID No:  XX-XXX8796 | Blanket Bond (per case limit):  $6,496,000.00 |
| For Period Ending:  11/20/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | HEATHER LYNN BROWN | Claim 000292, Payment 2.40717% | ($24.57) | 7100-001 | | |
| | | LEE ALTERATIONS | Claim 000287, Payment 2.40782% | ($12.93) | 7100-001 | | |
| | | ENVY DESIGNS | Claim 000261, Payment 2.40740% | ($1,715.12) | 7100-001 | | |
| | | MMG CORP / PREMIERE NECK- | Claim 000239, Payment 2.40742% | ($382.78) | 7100-001 | | |
| | | BRITISH APPAREL COLLECTIO | Claim 000238, Payment 2.40741% | ($146.90) | 7100-001 | | |
| | | LARA D NEAL | Claim 000236, Payment 2.40822% | ($13.90) | 7100-001 | | |
| | | DANIELLE STEVENS | Claim 000224, Payment 2.40746% | ($207.09) | 7100-001 | | |
| | | PYE BARKER FIRE & SAFETY | Claim 000223, Payment 2.40560% | ($5.09) | 7100-001 | | |
| | | MARTHA HARRISON | Claim 000206, Payment 2.40741% | ($32.50) | 7100-001 | | |
| | | 12 TECHNOLOGIES US INC. | Claim 000204, Payment 2.40740% | ($2,306.32) | 7100-001 | | |
| | | WATHNE LTD | Claim 000192, Payment 2.40740% | ($838.48) | 7100-001 | | |
| | | PRINTERS OF OKLAHOMA, INC | Claim 000189, Payment 2.40741% | ($1,113.52) | 7100-001 | | |
| | | ALISPED INT'L FORWARDING | Claim 000180, Payment 2.40742% | ($338.94) | 7100-001 | | |
| | | CARIE L HENDRICK | Claim 000169, Payment 2.40872% | ($14.46) | 7100-001 | | |
| | | PER LUI PER LEI | Claim 000164, Payment 2.40740% | ($695.74) | 7100-001 | | |
| | | JASON WYNN | Claim 000153, Payment 2.40737% | ($164.13) | 7100-001 | | |
| | | CENTRO PROPERTIES GROUP T/A THE SHO | Claim 000146, Payment 2.40741% | ($3,209.51) | 7100-001 | | |

Page Subtotals:                    $0.00            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-15027
Case Name:  HAROLDS STORES INC.
HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Trustee Name:  DOUGLAS N. GOULD
Bank Name:  First National Bank of Vinita
Account Number/CD#:  XXXXXX1011
GENERAL CHECKING
Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CENTRO PROPERTIES GROUP T/A THE SHO | Claim 000145, Payment 2.40739% | ($193.70) | 7100-001 | | | |
| | | PRINTMAKER INT'L LTD | Claim 000119, Payment 2.40740% | ($764.83) | 7100-001 | | | |
| | | PERFORMANCE COMPANIES | Claim 000117, Payment 2.40737% | ($226.70) | 7100-001 | | | |
| | | PROPERTY WORKS | Claim 000081, Payment 2.40743% | ($33.03) | 7100-001 | | | |
| | | PIEL LUGGAGE | Claim 000079, Payment 2.40740% | ($84.56) | 7100-001 | | | |
| | | UNTHINKABLE/IN THE WASH | Claim 000073, Payment 2.40742% | ($865.03) | 7100-001 | | | |
| | | HOUSTONBUSINESS. COM | Claim 000072, Payment 2.40720% | ($30.09) | 7100-001 | | | |
| | | LEHIGH RIBBONS, INC | Claim 000065, Payment 2.40675% | ($17.46) | 7100-001 | | | |
| | | TAG SALE TEXTILES | Claim 000062, Payment 2.40743% | ($40.83) | 7100-001 | | | |
| | | CLEAR PERFECTION, INC. | Claim 000054, Payment 2.40696% | ($15.40) | 7100-001 | | | |
| | | ANGELA BULLOCK JOHNSON | Claim 000049, Payment 2.40737% | ($22.15) | 7100-001 | | | |
| | | STRATEGIC ENERGY | Claim 000045, Payment 2.40735% | ($158.49) | 7100-001 | | | |
| | | PROSTAR SERVICE INC | Claim 000042, Payment 2.40719% | ($38.69) | 7100-001 | | | |
| | | PICCOLO PRINCIPE INC | Claim 000041, Payment 2.40752% | ($60.79) | 7100-001 | | | |
| | | DEPECHE MODE | Claim 000029, Payment 2.40740% | ($1,334.34) | 7100-001 | | | |
| | | STATE OF ALABAMA, DEPARTMENT OF REV | Claim 000254, Payment 100.00000% | ($13,570.40) | 5800-001 | | | |
| | | SEDGWICK COUNTY | Claim 000217, Payment 100.00000% | ($1,384.04) | 5800-001 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027                                          Trustee Name: DOUGLAS N. GOULD                    Exhibit 9
Case Name: HAROLDS STORES INC.                             Bank Name: First National Bank of Vinita
HAROLDS DBO INC.                                           Account Number/CD#: XXXXXX1011
                                                           GENERAL CHECKING
Taxpayer ID No: XX-XXX8796                                 Blanket Bond (per case limit): $6,496,000.00
For Period Ending: 11/20/2015                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SHOPS AT GREENRIDGE, LLC | Claim 000438B, Payment ($8,703.90) 100.00000% | 6920-001 | | | |
| 07/30/15 | 10418 | DOUGLAS N. GOULD 6303 Waterford Blvd., Ste. 260 OKLAHOMA CITY, OK 73118 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $205.80 | $14,419.13 |
| 07/30/15 | 10419 | WELLS FARGO FINANCIAL LEASING INC 800 Walnut Street MAC F4031-050 Des Moines, IA 50309 | Final distribution to claim 5 representing a payment of 2.51 % per court order. | 7100-000 | | $44.34 | $14,374.79 |
| 07/30/15 | 10420 | ASP STREET INVESTMENTS LLC c/o H. Rainey Powell P.O. Box 1184 Norman, OK 73070 | Final distribution to claim 6 representing a payment of 2.51 % per court order. | 7100-000 | | $6.70 | $14,368.09 |
| 07/30/15 | 10421 | Clerk, U.S. Bankruptcy Court | Remit to Court | | | $1,866.54 | $12,501.55 |
| | | ASP STREET INVESTMENTS LLC | Final distribution to claim 7 ($1.89) representing a payment of 2.51 % per court order. | 7100-001 | | | |
| | | GPF LUBBOCK ASSOCIATES LIMITED PART | Final distribution to claim 9 ($1.47) representing a payment of 2.51 % per court order. | 7100-001 | | | |
| | | AMEREN UE | Final distribution to claim 10 ($0.84) representing a payment of 2.51 % per court order. | 7100-001 | | | |
| | | BIRDDOG SOLUTIONS INC | Final distribution to claim 16 ($2.75) representing a payment of 2.51 % per court order. | 7100-001 | | | |
| | | COPELIN'S OFFICE CENTER | Final distribution to claim 17 ($0.19) representing a payment of 2.51 % per court order. | 7100-001 | | | |
| | | UNITED HEATING & COOLING | Final distribution to claim 18 ($0.42) representing a payment of 2.51 % per court order. | 7100-001 | | | |
| | | ENTERGY ARKANSAS INC | Final distribution to claim 19 ($1.29) representing a payment of 2.51 % per court order. | 7100-001 | | | |

Page Subtotals:                                            $0.00            $2,123.38

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ENTERGY GULF STATES LA LLC | Final distribution to claim 20 representing a payment of 2.51 % per court order. | ($2.37) | 7100-001 | | |
| | | E.D. MILLER SERVICE CO. | Final distribution to claim 22 representing a payment of 2.51 % per court order. | ($4.49) | 7100-001 | | |
| | | ARS RESCUE ROOTER | Final distribution to claim 26 representing a payment of 2.51 % per court order. | ($0.10) | 7100-001 | | |
| | | COFFEE DISTRIBUTING CORP | Final distribution to claim 27 representing a payment of 2.51 % per court order. | ($1.29) | 7100-001 | | |
| | | DEPECHE MODE | Final distribution to claim 29 representing a payment of 2.51 % per court order. | ($56.90) | 7100-001 | | |
| | | FISH WINDOW CLEANING | Final distribution to claim 31 representing a payment of 2.51 % per court order. | ($0.21) | 7100-001 | | |
| | | GOODMAN FACTORS INC | Final distribution to claim 33 representing a payment of 2.51 % per court order. | ($3.38) | 7100-001 | | |
| | | GREAT PLAINS COCA-COLA | Final distribution to claim 34 representing a payment of 2.51 % per court order. | ($0.22) | 7100-001 | | |
| | | GREAT PLAINS COCA-COLA | Final distribution to claim 35 representing a payment of 2.51 % per court order. | ($0.36) | 7100-001 | | |
| | | HIGH-TECH-TRONICS | Final distribution to claim 36 representing a payment of 2.51 % per court order. | ($2.45) | 7100-001 | | |
| | | JILL M HUBBARD | Final distribution to claim 37 representing a payment of 2.51 % per court order. | ($0.09) | 7100-001 | | |
| | | JUSTIN SYSTEMS INC. | Final distribution to claim 38 representing a payment of 2.51 % per court order. | ($1.26) | 7100-001 | | |

Page Subtotals:                     $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | **Exhibit 9** |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | KATE RUPERT | Final distribution to claim 39 representing a payment of 2.51 % per court order. | ($0.18) | 7100-001 | | |
| | | MIKE TEMPLE ELECTRIC | Final distribution to claim 40 representing a payment of 2.51 % per court order. | ($1.07) | 7100-001 | | |
| | | PICCOLO PRINCIPE INC | Final distribution to claim 41 representing a payment of 2.51 % per court order. | ($2.59) | 7100-001 | | |
| | | PROSTAR SERVICE INC | Final distribution to claim 42 representing a payment of 2.51 % per court order. | ($1.65) | 7100-001 | | |
| | | STRATEGIC ENERGY | Final distribution to claim 45 representing a payment of 2.51 % per court order. | ($6.76) | 7100-001 | | |
| | | WALDINGER CORPORATION | Final distribution to claim 47 representing a payment of 2.51 % per court order. | ($3.25) | 7100-001 | | |
| | | ACCURATE LOCKSMITHS INC. | Final distribution to claim 48 representing a payment of 2.51 % per court order. | ($0.34) | 7100-001 | | |
| | | ANGELA BULLOCK JOHNSON | Final distribution to claim 49 representing a payment of 2.51 % per court order. | ($0.94) | 7100-001 | | |
| | | BROTHERS AIR & HEAT INC | Final distribution to claim 50 representing a payment of 2.51 % per court order. | ($0.37) | 7100-001 | | |
| | | CHERYL ANN JONAP | Final distribution to claim 52 representing a payment of 2.51 % per court order. | ($0.08) | 7100-001 | | |
| | | CLEAR PERFECTION INC. | Final distribution to claim 54 representing a payment of 2.51 % per court order. | ($0.66) | 7100-001 | | |
| | | CUFF LINKS | Final distribution to claim 55 representing a payment of 2.51 % per court order. | ($3.10) | 7100-001 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 117)*

Page Subtotals:                                     $0.00          $0.00

**Page:    74**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  08-15027 | Trustee Name:  DOUGLAS N. GOULD |
| Case Name:  HAROLDS STORES INC. | Bank Name:  First National Bank of Vinita |
| HAROLDS DBO INC. | Account Number/CD#:  XXXXXX1011 |
| | GENERAL CHECKING |
| Taxpayer ID No:  XX-XXX8796 | Blanket Bond (per case limit):  $6,496,000.00 |
| For Period Ending:  11/20/2015 | Separate Bond (if applicable): |

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | DALLAS DESIGN & PRINTING | Final distribution to claim 56 representing a payment of 2.51 % per court order. | ($0.94) | 7100-001 | | | |
| | | ENVIRO AIR SERVICE INC | Final distribution to claim 57 representing a payment of 2.51 % per court order. | ($1.13) | 7100-001 | | | |
| | | FIKES SERVICES INC | Final distribution to claim 59 representing a payment of 2.51 % per court order. | ($0.21) | 7100-001 | | | |
| | | SUNSHINE WINDOW CLEANING | Final distribution to claim 60 representing a payment of 2.51 % per court order. | ($0.64) | 7100-001 | | | |
| | | TAG SALE TEXTILES | Final distribution to claim 62 representing a payment of 2.51 % per court order. | ($1.74) | 7100-001 | | | |
| | | JP GRAYTOK/COLLAR COMPANY | Final distribution to claim 63 representing a payment of 2.51 % per court order. | ($0.51) | 7100-001 | | | |
| | | KRISTI L MCNEER | Final distribution to claim 64 representing a payment of 2.51 % per court order. | ($0.09) | 7100-001 | | | |
| | | LEHIGH RIBBONS INC | Final distribution to claim 65 representing a payment of 2.51 % per court order. | ($0.75) | 7100-001 | | | |
| | | LETHAL LURE INC | Final distribution to claim 67 representing a payment of 2.51 % per court order. | ($1.17) | 7100-001 | | | |
| | | MEMPHIS LIGHT GAS & WATER DIVISION | Final distribution to claim 71 representing a payment of 2.51 % per court order. | ($0.30) | 7100-001 | | | |
| | | HOUSTONBUSINESS. COM | Final distribution to claim 72 representing a payment of 2.51 % per court order. | ($1.29) | 7100-001 | | | |
| | | UNTHINKABLE/IN THE WASH | Final distribution to claim 73 representing a payment of 2.51 % per court order. | ($36.88) | 7100-001 | | | |

Page Subtotals:                    $0.00              $0.00

**Page:    75**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  08-15027 | Trustee Name:  DOUGLAS N. GOULD |
| Case Name:  HAROLDS STORES INC. | Bank Name:  First National Bank of Vinita |
| HAROLDS DBO INC. | Account Number/CD#:  XXXXXX1011 |
| | GENERAL CHECKING |
| Taxpayer ID No:  XX-XXX8796 | Blanket Bond (per case limit):  $6,496,000.00 |
| For Period Ending:  11/20/2015 | Separate Bond (if applicable): |

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | NR DESIGNS | Final distribution to claim 74 representing a payment of 2.51 % per court order. | ($1.08) | 7100-001 | | |
| | | INDIANAPOLIS POWER & LIGHT COMPANY | Final distribution to claim 76 representing a payment of 2.51 % per court order. | ($1.38) | 7100-001 | | |
| | | MRS. JANET FRERICHS | Final distribution to claim 77 representing a payment of 2.51 % per court order. | ($0.13) | 7100-001 | | |
| | | PIEL LUGGAGE | Final distribution to claim 79 representing a payment of 2.51 % per court order. | ($3.61) | 7100-001 | | |
| | | PROPERTY WORKS | Final distribution to claim 81 representing a payment of 2.51 % per court order. | ($1.41) | 7100-001 | | |
| | | JOYEE DUNAWAY | Final distribution to claim 82 representing a payment of 2.51 % per court order. | ($0.02) | 7100-001 | | |
| | | R HANAUER INC | Final distribution to claim 84 representing a payment of 2.51 % per court order. | ($3.09) | 7100-001 | | |
| | | ROSE DISPLAYS LTD | Final distribution to claim 86 representing a payment of 2.51 % per court order. | ($0.40) | 7100-001 | | |
| | | A V MAX | Final distribution to claim 88 representing a payment of 2.51 % per court order. | ($4.56) | 7100-001 | | |
| | | LANDSCAPE DESIGN & | Final distribution to claim 90 representing a payment of 2.51 % per court order. | ($0.72) | 7100-001 | | |
| | | OKLAHOMA NATURAL GAS COMPANY | Final distribution to claim 91 representing a payment of 2.51 % per court order. | ($0.13) | 7100-001 | | |
| | | LOUISVILLE GAS AND ELECTRIC COMPANY | Final distribution to claim 92 representing a payment of 2.51 % per court order. | ($0.45) | 7100-001 | | |

Page Subtotals:                            $0.00              $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | MARGIE LOPEZ | Final distribution to claim 94 representing a payment of 2.51 % per court order. | ($0.81) | 7100-001 | | | |
| | | ANCHOR ELECTRIC | Final distribution to claim 98 representing a payment of 2.51 % per court order. | ($0.19) | 7100-001 | | | |
| | | CHICAGO CUSTOM TAILOR | Final distribution to claim 100 representing a payment of 2.51 % per court order. | ($1.74) | 7100-001 | | | |
| | | STAR-TELEGRAM | Final distribution to claim 101 representing a payment of 2.51 % per court order. | ($2.52) | 7100-001 | | | |
| | | INDUSTRIAL BUILDING SERVICES | Final distribution to claim 105 representing a payment of 2.51 % per court order. | ($2.11) | 7100-001 | | | |
| | | JAMES CITY ACCESSORIES | Final distribution to claim 107 representing a payment of 2.51 % per court order. | ($4.62) | 7100-001 | | | |
| | | BEYER MECHANICAL CO | Final distribution to claim 108 representing a payment of 2.51 % per court order. | ($1.40) | 7100-001 | | | |
| | | TITUS ELECTRICAL | Final distribution to claim 109 representing a payment of 2.51 % per court order. | ($0.15) | 7100-001 | | | |
| | | CAN DO WINDOWS | Final distribution to claim 110 representing a payment of 2.51 % per court order. | ($0.31) | 7100-001 | | | |
| | | JIM HEATON | Final distribution to claim 111 representing a payment of 2.51 % per court order. | ($0.11) | 7100-001 | | | |
| | | KANSAS CITY POWER & LIGHT | Final distribution to claim 112 representing a payment of 2.51 % per court order. | ($0.94) | 7100-001 | | | |
| | | CONSOLIDATED EDISON COMPANY OF NY | Final distribution to claim 113 representing a payment of 2.51 % per court order. | ($1.59) | 7100-001 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 120)*

Page Subtotals:                                         $0.00              $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | KANSAS CITY POWER & LIGHT | Final distribution to claim 114 representing a payment of 2.51 % per court order. | ($1.30) | 7100-001 | | |
| | | OKLAHOMA NATURAL GAS COMPANY | Final distribution to claim 115 representing a payment of 2.51 % per court order. | ($0.05) | 7100-001 | | |
| | | PERFORMANCE COMPANIES | Final distribution to claim 117 representing a payment of 2.51 % per court order. | ($9.67) | 7100-001 | | |
| | | PRINTMAKER INT'L LTD | Final distribution to claim 119 representing a payment of 2.51 % per court order. | ($32.62) | 7100-001 | | |
| | | ROBINSON MANUFACTURING CO | Final distribution to claim 122 representing a payment of 2.51 % per court order. | ($1.86) | 7100-001 | | |
| | | SCHENDEL PEST SERVICES | Final distribution to claim 123 representing a payment of 2.51 % per court order. | ($0.22) | 7100-001 | | |
| | | SEWELL COMPANY | Final distribution to claim 124 representing a payment of 2.51 % per court order. | ($0.22) | 7100-001 | | |
| | | SL BUILDING SERVICES | Final distribution to claim 126 representing a payment of 2.51 % per court order. | ($0.62) | 7100-001 | | |
| | | EILEEN ROSENBERGER | Final distribution to claim 128 representing a payment of 2.51 % per court order. | ($0.34) | 7100-001 | | |
| | | TOUCH OF CLASS | Final distribution to claim 131 representing a payment of 2.51 % per court order. | ($0.21) | 7100-001 | | |
| | | KIM R LIVELY | Final distribution to claim 136 representing a payment of 2.51 % per court order. | ($0.04) | 7100-001 | | |
| | | FOLTZ ELECTRIC | Final distribution to claim 143 representing a payment of 2.51 % per court order. | ($0.09) | 7100-001 | | |

Page Subtotals:                                              $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING

Exhibit 9

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CENTRO PROPERTIES GROUP T/A THE SHO | Final distribution to claim 145 representing a payment of 2.51 % per court order. | ($8.26) | 7100-001 | | |
| | | CENTRO PROPERTIES GROUP T/A THE SHO | Final distribution to claim 146 representing a payment of 2.51 % per court order. | ($136.84) | 7100-001 | | |
| | | STATE SIGN | Final distribution to claim 149 representing a payment of 2.51 % per court order. | ($1.76) | 7100-001 | | |
| | | NEON ELECTRIC CORP | Final distribution to claim 150 representing a payment of 2.51 % per court order. | ($0.31) | 7100-001 | | |
| | | TIFFANY COLLETT | Final distribution to claim 151 representing a payment of 2.51 % per court order. | ($0.12) | 7100-001 | | |
| | | METROPOLITAN UTILITIES | Final distribution to claim 152 representing a payment of 2.51 % per court order. | ($0.14) | 7100-001 | | |
| | | JASON WYNN | Final distribution to claim 153 representing a payment of 2.51 % per court order. | ($7.00) | 7100-001 | | |
| | | EMCOR SERVICES | Final distribution to claim 156 representing a payment of 2.51 % per court order. | ($0.22) | 7100-001 | | |
| | | QUALITY ELECTRIC CO INC. | Final distribution to claim 157 representing a payment of 2.51 % per court order. | ($0.76) | 7100-001 | | |
| | | ALABAMA POWER | Final distribution to claim 158 representing a payment of 2.51 % per court order. | ($3.14) | 7100-001 | | |
| | | ALASHAN CASHMERE CO | Final distribution to claim 159 representing a payment of 2.51 % per court order. | ($4.07) | 7100-001 | | |
| | | S. COHEN USA | Final distribution to claim 160 representing a payment of 2.51 % per court order. | ($1.92) | 7100-001 | | |

Page Subtotals: $0.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING
Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ALLEN EDMONDS SHOE CORP | Final distribution to claim 161 representing a payment of 2.51 % per court order. | ($0.63) | 7100-001 | | |
| | | BEE'S KEYS | Final distribution to claim 162 representing a payment of 2.51 % per court order. | ($0.12) | 7100-001 | | |
| | | ARMADILLO PACKAGING | Final distribution to claim 163 representing a payment of 2.51 % per court order. | ($1.97) | 7100-001 | | |
| | | PER LUI PER LEI | Final distribution to claim 164 representing a payment of 2.51 % per court order. | ($29.67) | 7100-001 | | |
| | | RICE THRESHER | Final distribution to claim 166 representing a payment of 2.51 % per court order. | ($1.85) | 7100-001 | | |
| | | CARIE L HENDRICK | Final distribution to claim 169 representing a payment of 2.51 % per court order. | ($0.61) | 7100-001 | | |
| | | SUNSHINE WINDOW | Final distribution to claim 170 representing a payment of 2.51 % per court order. | ($0.32) | 7100-001 | | |
| | | SEWELL CLOTHES | Final distribution to claim 171 representing a payment of 2.51 % per court order. | ($4.08) | 7100-001 | | |
| | | AGOS GROUP LLC | Final distribution to claim 175 representing a payment of 2.51 % per court order. | ($0.78) | 7100-001 | | |
| | | IEM | Final distribution to claim 176 representing a payment of 2.51 % per court order. | ($0.16) | 7100-001 | | |
| | | CHARLES K DESIGN | Final distribution to claim 177 representing a payment of 2.51 % per court order. | ($2.88) | 7100-001 | | |
| | | ALISPED INT'L FORWARDING | Final distribution to claim 180 representing a payment of 2.51 % per court order. | ($14.45) | 7100-001 | | |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-15027                                   Trustee Name: DOUGLAS N. GOULD            Exhibit 9

Case Name: HAROLDS STORES INC.                      Bank Name: First National Bank of Vinita

　　　　　　 HAROLDS DBO INC.                          Account Number/CD#: XXXXXX1011

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　 GENERAL CHECKING

Taxpayer ID No: XX-XXX8796                           Blanket Bond (per case limit): $6,496,000.00

For Period Ending: 11/20/2015                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ACI PLASTICS INC | Final distribution to claim 181 representing a payment of 2.51 % per court order. | ($2.30) | 7100-001 | | | |
| | | CITY OF DALLAS | Final distribution to claim 187 representing a payment of 2.51 % per court order. | ($0.38) | 7100-001 | | | |
| | | CITY OF DALLAS | Final distribution to claim 188 representing a payment of 2.51 % per court order. | ($1.52) | 7100-001 | | | |
| | | PRINTERS OF OKLAHOMA INC | Final distribution to claim 189 representing a payment of 2.51 % per court order. | ($47.48) | 7100-001 | | | |
| | | VERIFICATIONS INC | Final distribution to claim 190 representing a payment of 2.51 % per court order. | ($4.86) | 7100-001 | | | |
| | | WATHNE LTD | Final distribution to claim 192 representing a payment of 2.51 % per court order. | ($35.75) | 7100-001 | | | |
| | | JENNIFER L HUFFAKER | Final distribution to claim 193 representing a payment of 2.51 % per court order. | ($0.65) | 7100-001 | | | |
| | | HEIDI KRAELING | Final distribution to claim 194 representing a payment of 2.51 % per court order. | ($0.08) | 7100-001 | | | |
| | | ROBIN TAYLOR | Final distribution to claim 196 representing a payment of 2.51 % per court order. | ($0.38) | 7100-001 | | | |
| | | DUKE ENERGY CAROLINAS | Final distribution to claim 199 representing a payment of 2.51 % per court order. | ($3.15) | 7100-001 | | | |
| | | AMY LUCILLE FORT | Final distribution to claim 200 representing a payment of 2.51 % per court order. | ($1.06) | 7100-001 | | | |
| | | EMPLOYBRIDGE DBA STAFFING SOLUTIONS | Final distribution to claim 201 representing a payment of 2.51 % per court order. | ($2.37) | 7100-001 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 124)*                 Page Subtotals:                    $0.00        $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING

Exhibit 9

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | 12 TECHNOLOGIES US INC. | Final distribution to claim 204 representing a payment of 2.51 % per court order. | ($98.35) | 7100-001 | | | |
| | | MARTHA HARRISON | Final distribution to claim 206 representing a payment of 2.51 % per court order. | ($1.39) | 7100-001 | | | |
| | | ALDEN SHOE COMPANY | Final distribution to claim 207 representing a payment of 2.51 % per court order. | ($0.85) | 7100-001 | | | |
| | | ROBERT F SALSITZ | Final distribution to claim 208 representing a payment of 2.51 % per court order. | ($0.04) | 7100-001 | | | |
| | | CHUCK GURNEY | Final distribution to claim 210 representing a payment of 2.51 % per court order. | ($0.09) | 7100-001 | | | |
| | | JAMIE | Final distribution to claim 213 representing a payment of 2.51 % per court order. | ($0.79) | 7100-001 | | | |
| | | MCKINNEY PARTNERSHIP | Final distribution to claim 215 representing a payment of 2.51 % per court order. | ($2.71) | 7100-001 | | | |
| | | MILBERG FACTORS INC. | Final distribution to claim 216 representing a payment of 2.51 % per court order. | ($1.19) | 7100-001 | | | |
| | | ALBA WHEELS UP INTERNATIONAL INC. | Final distribution to claim 219 representing a payment of 2.51 % per court order. | ($3.87) | 7100-001 | | | |
| | | PYE BARKER FIRE & SAFETY | Final distribution to claim 223 representing a payment of 2.51 % per court order. | ($0.22) | 7100-001 | | | |
| | | DANIELLE STEVENS | Final distribution to claim 224 representing a payment of 2.51 % per court order. | ($8.83) | 7100-001 | | | |
| | | L&E PACKAGING INC | Final distribution to claim 227 representing a payment of 2.51 % per court order. | ($4.68) | 7100-001 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | *SIMON PROPERTY GROUP INC. | Final distribution to claim 228 representing a payment of 2.51 % per court order. | ($3.08) | 7100-001 | | | |
| | | CAROL MERCER | Final distribution to claim 230 representing a payment of 2.51 % per court order. | ($0.50) | 7100-001 | | | |
| | | JANYCE DUNCAN | Final distribution to claim 235 representing a payment of 2.51 % per court order. | ($0.08) | 7100-001 | | | |
| | | LARA D NEAL | Final distribution to claim 236 representing a payment of 2.51 % per court order. | ($0.59) | 7100-001 | | | |
| | | AKSARBEN HEATING & AIR | Final distribution to claim 237 representing a payment of 2.51 % per court order. | ($1.33) | 7100-001 | | | |
| | | BRITISH APPAREL COLLECTIO | Final distribution to claim 238 representing a payment of 2.51 % per court order. | ($6.26) | 7100-001 | | | |
| | | MMG CORP / PREMIERE NECK- | Final distribution to claim 239 representing a payment of 2.51 % per court order. | ($16.32) | 7100-001 | | | |
| | | LAURIE NELSON | Final distribution to claim 240 representing a payment of 2.51 % per court order. | ($0.53) | 7100-001 | | | |
| | | POORITAT CHANCHOOCHERD | Final distribution to claim 246 representing a payment of 2.51 % per court order. | ($0.59) | 7100-001 | | | |
| | | GEPA GLOVES | Final distribution to claim 247 representing a payment of 2.51 % per court order. | ($4.35) | 7100-001 | | | |
| | | RON HUNT | Final distribution to claim 248 representing a payment of 2.51 % per court order. | ($0.45) | 7100-001 | | | |
| | | JUNIOR LEAGUE OF MEMPHIS | Final distribution to claim 249 representing a payment of 2.51 % per court order. | ($1.85) | 7100-001 | | | |

Page Subtotals:                    $0.00                $0.00

Page:   83

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-15027

Case Name:  HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name:  DOUGLAS N. GOULD

Bank Name:  First National Bank of Vinita

Account Number/CD#:  XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | LILY'S ALTERATIONS & TAILOR INC. | Final distribution to claim 250 representing a payment of 2.51 % per court order. | ($0.61) | 7100-001 | | |
| | | CAN SEE FIRE SERVICE CO | Final distribution to claim 253 representing a payment of 2.51 % per court order. | ($0.07) | 7100-001 | | |
| | | INTELINET SYSTEMS | Final distribution to claim 255 representing a payment of 2.51 % per court order. | ($1.40) | 7100-001 | | |
| | | DELANCY@CLEANING | Final distribution to claim 258 representing a payment of 2.51 % per court order. | ($1.18) | 7100-001 | | |
| | | ENVY DESIGNS | Final distribution to claim 261 representing a payment of 2.51 % per court order. | ($73.13) | 7100-001 | | |
| | | PAMELA J CARPENTER | Final distribution to claim 262 representing a payment of 2.51 % per court order. | ($0.31) | 7100-001 | | |
| | | ROCKY MOUNTAIN POWER | Final distribution to claim 263 representing a payment of 2.51 % per court order. | ($0.79) | 7100-001 | | |
| | | ALICE A CHANEY | Final distribution to claim 265 representing a payment of 2.51 % per court order. | ($0.07) | 7100-001 | | |
| | | WILLIAM KEITH LYLES | Final distribution to claim 267 representing a payment of 2.51 % per court order. | ($0.11) | 7100-001 | | |
| | | TALX - UNEMPLOYMENT SER- | Final distribution to claim 268 representing a payment of 2.51 % per court order. | ($0.91) | 7100-001 | | |
| | | JOAN O. CLISSOLD | Final distribution to claim 272 representing a payment of 2.51 % per court order. | ($0.29) | 7100-001 | | |
| | | HANNA'S ALTERATIONS | Final distribution to claim 273 representing a payment of 2.51 % per court order. | ($0.32) | 7100-001 | | |

Page Subtotals:

$0.00            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING

Exhibit 9

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | JOSEPH H APKE | Final distribution to claim 274 representing a payment of 2.51 % per court order. | ($0.06) | 7100-001 | | |
| | | SUSAN F KAPLAN | Final distribution to claim 275 representing a payment of 2.51 % per court order. | ($0.20) | 7100-001 | | |
| | | CAROLYN GARDNER | Final distribution to claim 276 representing a payment of 2.51 % per court order. | ($0.08) | 7100-001 | | |
| | | CITY OF FORT WORTH | Final distribution to claim 277 representing a payment of 2.51 % per court order. | ($0.04) | 7100-001 | | |
| | | LOOK INC. | Final distribution to claim 278 representing a payment of 2.51 % per court order. | ($1.36) | 7100-001 | | |
| | | CATHERINE JOYNER HOFT | Final distribution to claim 279 representing a payment of 2.51 % per court order. | ($0.14) | 7100-001 | | |
| | | FEDEX CUSTOM CRITICAL | Final distribution to claim 280 representing a payment of 2.51 % per court order. | ($3.64) | 7100-001 | | |
| | | CHERYL BALL | Final distribution to claim 281 representing a payment of 2.51 % per court order. | ($0.19) | 7100-001 | | |
| | | SUNGARD AVAILABILITY SERVICES LP | Final distribution to claim 283 representing a payment of 2.51 % per court order. | ($2.50) | 7100-001 | | |
| | | OLMSTED-KIRK PAPER CO | Final distribution to claim 285 representing a payment of 2.51 % per court order. | ($0.30) | 7100-001 | | |
| | | AIRCO SERVICE INC | Final distribution to claim 286 representing a payment of 2.51 % per court order. | ($1.27) | 7100-001 | | |
| | | LEE ALTERATIONS | Final distribution to claim 287 representing a payment of 2.51 % per court order. | ($0.55) | 7100-001 | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | LISA THURMOND | Final distribution to claim 288 representing a payment of 2.51 % per court order. | ($0.05) | 7100-001 | | |
| | | SHEILA BEDFORD | Final distribution to claim 290 representing a payment of 2.51 % per court order. | ($0.09) | 7100-001 | | |
| | | HEATHER LYNN BROWN | Final distribution to claim 292 representing a payment of 2.51 % per court order. | ($1.05) | 7100-001 | | |
| | | LESLIE ROYAL | Final distribution to claim 294 representing a payment of 2.51 % per court order. | ($0.09) | 7100-001 | | |
| | | MULHOLLAND BROTHERS | Final distribution to claim 295 representing a payment of 2.51 % per court order. | ($2.56) | 7100-001 | | |
| | | PITNEY BOWES CREDIT CORPORATION | Final distribution to claim 296 representing a payment of 2.51 % per court order. | ($1.11) | 7100-001 | | |
| | | BRENDA B MORRIS | Final distribution to claim 297 representing a payment of 2.51 % per court order. | ($0.02) | 7100-001 | | |
| | | KESSELMAN TRIMMINGS INC. | Final distribution to claim 298 representing a payment of 2.51 % per court order. | ($0.65) | 7100-001 | | |
| | | CAMPBELL AGENCY | Final distribution to claim 300 representing a payment of 2.51 % per court order. | ($1.77) | 7100-001 | | |
| | | CITY OF PLANO | Final distribution to claim 301 representing a payment of 2.51 % per court order. | ($0.73) | 7100-001 | | |
| | | LEXISNEXIS/ACCURINT | Final distribution to claim 302 representing a payment of 2.51 % per court order. | ($0.77) | 7100-001 | | |
| | | PIEDMONT NATURAL GAS COMPANY | Final distribution to claim 303 representing a payment of 2.51 % per court order. | ($0.07) | 7100-001 | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | **Exhibit 9** |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | NASHVILLE ELECTRICITY | Final distribution to claim 306 representing a payment of 2.51 % per court order. | ($0.97) | 7100-001 | | | |
| | | ALLISON BISHOP/NATION | Final distribution to claim 308 representing a payment of 2.51 % per court order. | ($79.40) | 7100-001 | | | |
| | | PARK'S | Final distribution to claim 309 representing a payment of 2.51 % per court order. | ($0.62) | 7100-001 | | | |
| | | TONI L. LEHTINEN | Final distribution to claim 310 representing a payment of 2.51 % per court order. | ($0.27) | 7100-001 | | | |
| | | SARAH WILSON | Final distribution to claim 311 representing a payment of 2.51 % per court order. | ($0.25) | 7100-001 | | | |
| | | JULIE CURRIN | Final distribution to claim 312 representing a payment of 2.51 % per court order. | ($0.19) | 7100-001 | | | |
| | | OKLAHOMA NATURAL GAS COMPANY | Final distribution to claim 313 representing a payment of 2.51 % per court order. | ($0.05) | 7100-001 | | | |
| | | CIT TECHNOLOGY FINANCING SERVICES, I | Final distribution to claim 323 representing a payment of 2.51 % per court order. | ($8.43) | 7100-001 | | | |
| | | MARY O ELLINGTON | Final distribution to claim 324 representing a payment of 2.51 % per court order. | ($0.17) | 7100-001 | | | |
| | | ELIZA HOLT MILLER | Final distribution to claim 325 representing a payment of 2.51 % per court order. | ($0.28) | 7100-001 | | | |
| | | OKLAHOMA NATURAL GAS COMPANY | Final distribution to claim 327 representing a payment of 2.51 % per court order. | ($2.12) | 7100-001 | | | |
| | | STEPHANIE M POWELL | Final distribution to claim 328 representing a payment of 2.51 % per court order. | ($0.12) | 7100-001 | | | |

Page Subtotals: $0.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | NEEMA CLOTHING/KROON | Final distribution to claim 331 representing a payment of 2.51 % per court order. | ($41.54) | 7100-001 | | |
| | | NASREEN HASHEMEE | Final distribution to claim 332 representing a payment of 2.51 % per court order. | ($0.36) | 7100-001 | | |
| | | CITY OF AUSTIN | Final distribution to claim 338 representing a payment of 2.51 % per court order. | ($1.68) | 7100-001 | | |
| | | FEDEX CUSTOMER INFORMATION SERVICES | Final distribution to claim 342 representing a payment of 2.51 % per court order. | ($1.55) | 7100-001 | | |
| | | GLENN DRAPER | Final distribution to claim 343 representing a payment of 2.51 % per court order. | ($0.64) | 7100-001 | | |
| | | DONNA MORGAN | Final distribution to claim 346 representing a payment of 2.51 % per court order. | ($65.04) | 7100-001 | | |
| | | NOTICE INC | Final distribution to claim 348 representing a payment of 2.51 % per court order. | ($19.22) | 7100-001 | | |
| | | MARIA'S ALTERATIONS INC. | Final distribution to claim 350 representing a payment of 2.51 % per court order. | ($0.07) | 7100-001 | | |
| | | ATMOS ENERGY CORPORATION | Final distribution to claim 355 representing a payment of 2.51 % per court order. | ($1.00) | 7100-001 | | |
| | | VICKIE PITTARD | Final distribution to claim 356 representing a payment of 2.51 % per court order. | ($0.18) | 7100-001 | | |
| | | OPPD | Final distribution to claim 357 representing a payment of 2.51 % per court order. | ($0.43) | 7100-001 | | |
| | | CITY OF NORMAN | Final distribution to claim 360 representing a payment of 2.51 % per court order. | ($1.06) | 7100-001 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 131)*

Page Subtotals:     $0.00     $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:  08-15027 | Trustee Name:  DOUGLAS N. GOULD | **Exhibit 9** |
| Case Name:  HAROLDS STORES INC. | Bank Name:  First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#:  XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No:  XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ALL STATES TOWN CENTER | Final distribution to claim 362 representing a payment of 2.51 % per court order. | ($0.22) | 7100-001 | | | |
| | | COMFORT SYSTEMS USA INTERMOUNTAIN | Final distribution to claim 363 representing a payment of 2.51 % per court order. | ($0.19) | 7100-001 | | | |
| | | TOWN SQUARE VENTURES L. P. | Final distribution to claim 364 representing a payment of 2.51 % per court order. | ($0.51) | 7100-001 | | | |
| | | CARLA BLAKEWAY | Final distribution to claim 370 representing a payment of 2.51 % per court order. | ($0.19) | 7100-001 | | | |
| | | LU SEWINGS | Final distribution to claim 371 representing a payment of 2.51 % per court order. | ($0.91) | 7100-001 | | | |
| | | WORKS THE | Final distribution to claim 372 representing a payment of 2.51 % per court order. | ($0.61) | 7100-001 | | | |
| | | FRANGENE COMPANY | Final distribution to claim 375 representing a payment of 2.51 % per court order. | ($158.46) | 7100-001 | | | |
| | | LINDA WALLIN | Final distribution to claim 377 representing a payment of 2.51 % per court order. | ($0.15) | 7100-001 | | | |
| | | VERIZON WIRELESS | Final distribution to claim 379 representing a payment of 2.51 % per court order. | ($0.25) | 7100-001 | | | |
| | | QWEST CORPORATION | Final distribution to claim 381 representing a payment of 2.51 % per court order. | ($0.53) | 7100-001 | | | |
| | | WASTE MANAGEMENT | Final distribution to claim 382 representing a payment of 2.51 % per court order. | ($0.18) | 7100-001 | | | |
| | | GENTNER F. DRUMMOND | Final distribution to claim 383 representing a payment of 2.51 % per court order. | ($3.34) | 7100-001 | | | |

Page Subtotals:                                   $0.00            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING

Exhibit 9

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | NEBRASKA DEPARTMENT OF REVENUE | Final distribution to claim 384 representing a payment of 2.51 % per court order. | ($1.16) | 7100-001 | | |
| | | MARGARET E BYRD | Final distribution to claim 387 representing a payment of 2.51 % per court order. | ($0.22) | 7100-001 | | |
| | | MYNK INC - TEA N' HONEY | Final distribution to claim 390 representing a payment of 2.51 % per court order. | ($42.15) | 7100-001 | | |
| | | CAMBRIDGE TRANSPORTATION | Final distribution to claim 398 representing a payment of 2.51 % per court order. | ($0.06) | 7100-001 | | |
| | | CANDID COLOR SYSTEMS INC. | Final distribution to claim 399 representing a payment of 2.51 % per court order. | ($2.77) | 7100-001 | | |
| | | PRESTO-X-COMPANY | Final distribution to claim 403 representing a payment of 2.51 % per court order. | ($0.14) | 7100-001 | | |
| | | COLE MT OMAHA NE LLC | Final distribution to claim 404 representing a payment of 2.51 % per court order. | ($160.30) | 7100-001 | | |
| | | R. FREDERICK LINFEST ESQ. | Final distribution to claim 406 representing a payment of 2.51 % per court order. | ($4.18) | 7100-001 | | |
| | | LINDA A MASSINGILL | Final distribution to claim 408 representing a payment of 2.51 % per court order. | ($0.04) | 7100-001 | | |
| | | MARY LOUISE BRAASCH | Final distribution to claim 409 representing a payment of 2.51 % per court order. | ($0.02) | 7100-001 | | |
| | | MICHELLE CHILES GRAHAM | Final distribution to claim 410 representing a payment of 2.51 % per court order. | ($0.17) | 7100-001 | | |
| | | INTERSTATE A.C. SERVICE LLC | Final distribution to claim 411 representing a payment of 2.51 % per court order. | ($0.35) | 7100-001 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 133)*

Page Subtotals:                    $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | Exhibit 9 |
|---|---|---|
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | *IKON FINANCIAL SERVICE | Final distribution to claim 412 representing a payment of 2.51 % per court order. | ($0.34) | 7100-001 | | |
| | | AFNI/VERIZON EAST | Final distribution to claim 413 representing a payment of 2.51 % per court order. | ($0.47) | 7100-001 | | |
| | | OKLAHOMA NATURAL GAS COMPANY | Final distribution to claim 415 representing a payment of 2.51 % per court order. | ($0.01) | 7100-001 | | |
| | | W.B. MASON COMPANY INC | Final distribution to claim 416 representing a payment of 2.51 % per court order. | ($0.06) | 7100-001 | | |
| | | RELIANT ENERGY | Final distribution to claim 417 representing a payment of 2.51 % per court order. | ($29.19) | 7100-001 | | |
| | | LAUREN HANSEN | Final distribution to claim 419 representing a payment of 2.51 % per court order. | ($0.40) | 7100-001 | | |
| | | THE CREATIVE GROUP | Final distribution to claim 420 representing a payment of 2.51 % per court order. | ($0.53) | 7100-001 | | |
| | | KAREN A LIMPERT | Final distribution to claim 421 representing a payment of 2.51 % per court order. | ($0.15) | 7100-001 | | |
| | | CAROL DAVIS | Final distribution to claim 422 representing a payment of 2.51 % per court order. | ($0.34) | 7100-001 | | |
| | | FEDEX OFFICE | Final distribution to claim 423 representing a payment of 2.51 % per court order. | ($0.56) | 7100-001 | | |
| | | MIDTOWNE LITTLE ROCK PARTNERS L. P. | Final distribution to claim 429 representing a payment of 2.51 % per court order. | ($134.24) | 7100-001 | | |
| | | BYRON LITTLE | Final distribution to claim 430 representing a payment of 2.51 % per court order. | ($0.44) | 7100-001 | | |

Page Subtotals:                    $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | YVONNE SANTOS | Final distribution to claim 434 representing a payment of 2.51 % per court order. | ($0.10) | 7100-001 | | |
| | | SHOPS AT GREENRIDGE LLC | Final distribution to claim 438 representing a payment of 2.51 % per court order. | ($97.10) | 7100-001 | | |
| | | SPANX INC. | Final distribution to claim 439 representing a payment of 2.51 % per court order. | ($53.06) | 7100-001 | | |
| | | LAUREEN BENAFIELD | Final distribution to claim 440 representing a payment of 2.51 % per court order. | ($0.25) | 7100-001 | | |
| | | LPINNOVATIONS INC. | Final distribution to claim 443 representing a payment of 2.51 % per court order. | ($1.35) | 7100-001 | | |
| | | DYNE COMPANY LTD | Final distribution to claim 444 representing a payment of 2.51 % per court order. | ($41.09) | 7100-001 | | |
| | | LESLEY KITTS | Final distribution to claim 448 representing a payment of 2.51 % per court order. | ($0.05) | 7100-001 | | |
| | | BARTH ELECTRIC CO INC | Final distribution to claim 449 representing a payment of 2.51 % per court order. | ($0.66) | 7100-001 | | |
| | | SHAE M SEARL | Final distribution to claim 454 representing a payment of 2.51 % per court order. | ($0.07) | 7100-001 | | |
| | | ANN CHOWDHURY | Final distribution to claim 458 representing a payment of 2.51 % per court order. | ($0.63) | 7100-001 | | |
| | | WOLF MAILING & MKTG SERV. | Final distribution to claim 459 representing a payment of 2.51 % per court order. | ($41.75) | 7100-001 | | |
| | | *UTAH STATE TAX COMMISSION | Final distribution to claim 460 representing a payment of 2.51 % per court order. | ($1.36) | 7100-001 | | |

Page Subtotals:                $0.00                $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | Exhibit 9 |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | LAURA COLCLASURE | Final distribution to claim 462 representing a payment of 2.51 % per court order. | ($0.11) | 7100-001 | | |
| | | KBC OF AMERICA INC. | Final distribution to claim 463 representing a payment of 2.51 % per court order. | ($0.69) | 7100-001 | | |
| | | PAMELA SEROTTE | Final distribution to claim 464 representing a payment of 2.51 % per court order. | ($0.07) | 7100-001 | | |
| | | JULIE D HARRIS | Final distribution to claim 467 representing a payment of 2.51 % per court order. | ($0.22) | 7100-001 | | |
| | | MIRIAM N VU | Final distribution to claim 468 representing a payment of 2.51 % per court order. | ($2.55) | 7100-001 | | |
| | | COLONY SPORTSWEAR | Final distribution to claim 469 representing a payment of 2.51 % per court order. | ($17.81) | 7100-001 | | |
| | | DATAVANTAGE | Final distribution to claim 473 representing a payment of 2.51 % per court order. | ($1.18) | 7100-001 | | |
| | | SIMPLEXGRINNELL | Final distribution to claim 475 representing a payment of 2.51 % per court order. | ($0.49) | 7100-001 | | |
| | | E LINDA SIMPSON | Final distribution to claim 477 representing a payment of 2.51 % per court order. | ($0.12) | 7100-001 | | |
| | | PITNEY BOWES CREDIT CORPORATION | Final distribution to claim 480 representing a payment of 2.51 % per court order. | ($1.25) | 7100-001 | | |
| | | CANON BUSINESS SOLUTIONS - EAST | Final distribution to claim 482 representing a payment of 2.51 % per court order. | ($0.80) | 7100-001 | | |
| | | CLIFFORD POWER SYSTEMS | Final distribution to claim 483 representing a payment of 2.51 % per court order. | ($0.50) | 7100-001 | | |

Page Subtotals: $0.00　$0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | DAVID W ROMERO | Final distribution to claim 484 representing a payment of 2.51 % per court order. | ($0.07) | 7100-001 | | | |
| | | EXPERIAN INFORMATION SOLUTION INC. | Final distribution to claim 488 representing a payment of 2.51 % per court order. | ($1.04) | 7100-001 | | | |
| | | JEANNE DEADMAN | Final distribution to claim 490 representing a payment of 2.51 % per court order. | ($0.03) | 7100-001 | | | |
| | | ALAMO STONECREST HOLDINGS | Final distribution to claim 491 representing a payment of 2.51 % per court order. | ($2.53) | 7100-001 | | | |
| | | ORKIN INC | Final distribution to claim 493 representing a payment of 2.51 % per court order. | ($0.26) | 7100-001 | | | |
| | | JACKSON COUNTY | Final distribution to claim 497 representing a payment of 2.51 % per court order. | ($3.90) | 7100-001 | | | |
| | | HENRICO COUNTY VIRGINIA | Final distribution to claim 498 representing a payment of 2.51 % per court order. | ($0.04) | 7100-001 | | | |
| | | AMEREN MISSOURI | Final distribution to claim 503 representing a payment of 2.51 % per court order. | ($0.84) | 7100-001 | | | |
| | | ASSURED ENVIRONMENTS | Final distribution to claim 505 representing a payment of 2.51 % per court order. | ($0.13) | 7100-001 | | | |
| | | AMERICAN INFOSOURCE LP AS AGENT FOR | Final distribution to claim 506 representing a payment of 2.51 % per court order. | ($3.61) | 7100-001 | | | |
| | | WESTAR ENERGY INC | Final distribution to claim 517 representing a payment of 2.51 % per court order. | ($2.48) | 7100-001 | | | |
| | | CITY OF OKLAHOMA CITY UTILITIES | Final distribution to claim 523 representing a payment of 2.51 % per court order. | ($0.06) | 7100-001 | | | |

Page Subtotals:                $0.00            $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 137)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027                                                      Trustee Name: DOUGLAS N. GOULD                      Exhibit 9
Case Name: HAROLDS STORES INC.                                        Bank Name: First National Bank of Vinita
HAROLDS DBO INC.                                                       Account Number/CD#: XXXXXX1011
                                                                      GENERAL CHECKING
Taxpayer ID No: XX-XXX8796                                             Blanket Bond (per case limit): $6,496,000.00
For Period Ending: 11/20/2015                                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | DUKE ENERGY PROGRESS FDBA PROGRESS | Final distribution to claim 531 ($1.05) representing a payment of 2.51 % per court order. | 7100-001 | | | |
| | | HAROLD'S STORES INC. | Final distribution to claim 536 ($0.94) representing a payment of 2.51 % per court order. | 7100-001 | | | |
| | | ENVIROSYSTEM ANALYSIS INC | Final distribution to claim 537 ($3.18) representing a payment of 2.51 % per court order. | 7100-001 | | | |
| | | OMAHA PUBLIC POWER DISTRICT | Final distribution to claim 539 ($0.12) representing a payment of 2.51 % per court order. | 7100-001 | | | |
| | | WADE ELECTRONICS LLC | Final distribution to claim 549 ($4.75) representing a payment of 2.51 % per court order. | 7100-001 | | | |
| 07/30/15 | 10422 | 329 PARTNERS, II LIMITED PARTNERSHIP P.O. BOX 1184 NORMAN, OK  73070 | Final distribution to claim 8 representing a payment of 2.51 % per court order. | 7100-000 | | $6.25 | $12,495.30 |
| 07/30/15 | 10423 | KENDRA SCOTT DESIGN INC 3601 SOUTH CONGRESS AVE SUITE B201 AUSTIN, TX  78704 | Final distribution to claim 11 representing a payment of 2.51 % per court order. | 7100-000 | | $30.89 | $12,464.41 |
| 07/30/15 | 10424 | MELCON DESIGNLLC RELAIS KNITWARE 1110-13TH ST NORTH BERGEN NJ 7047 | Final distribution to claim 12 representing a payment of 2.51 % per court order. | 7100-000 | | $40.56 | $12,423.85 |
| 07/30/15 | 10425 | OKLAHOMA GAZETTE P.O. BOX 54649 OKLAHOMA CITY, OK  73154-1649 | Final distribution to claim 14 representing a payment of 2.51 % per court order. | 7100-000 | | $17.16 | $12,406.69 |
| 07/30/15 | 10426 | DIANA DUBIN 13961 US HWY 1 JUNO BEACH, FL  33408 | Final distribution to claim 21 representing a payment of 2.51 % per court order. | 7100-000 | | $43.45 | $12,363.24 |
| 07/30/15 | 10427 | GMAC COMMERCIAL FINANCE LLC PO Box 403203 Atlanta, GA  30349 | Final distribution to claim 23 representing a payment of 2.51 % per court order. | 7100-000 | | $11.98 | $12,351.26 |

UST Form 101-7-TDR (10/1/2010) *(Page: 138)*                   Page Subtotals:                   $0.00          $150.29

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | Exhibit 9 |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/15 | 10428 | JENN ISLAND TRIMMING c/o ACCURATE PATTERNS 246 WEST 38TH ST 2ND FL NEW YORK, NY  10018 | Final distribution to claim 24 representing a payment of 2.51 % per court order. | 7100-000 | | $15.14 | $12,336.12 |
| 07/30/15 | 10429 | THE MCMILLEN GROUP LLC 8000 Coit Road Ste 300 #446 Plano, TX  75025 | Final distribution to claim 25 representing a payment of 2.51 % per court order. | 7100-000 | | $19.53 | $12,316.59 |
| 07/30/15 | 10430 | EDWARDS PLUMBING-HEATING-AIRE CONDITIONING, INC PO DRAWER 70399 MONTGOMERY, AL  36107-399 | Final distribution to claim 30 representing a payment of 2.51 % per court order. | 7100-000 | | $5.54 | $12,311.05 |
| 07/30/15 | 10431 | REEVE STORE EQUIPMENT COMPANY, INC. P.O. BOX 276 PICO RIVERA, CA  90660 | Final distribution to claim 43 representing a payment of 2.51 % per court order. | 7100-000 | | $9.04 | $12,302.01 |
| 07/30/15 | 10432 | SARA CAMPBELL LTD. 46 PLYMPTON ST BOSTON MA 2118 | Final distribution to claim 44 representing a payment of 2.51 % per court order. | 7100-000 | | $9.39 | $12,292.62 |
| 07/30/15 | 10433 | SHEVAUN WILLIAMS & ASSOCIATES Commercial Photography 221 E Main Noarman, OK  73069-1304 | Final distribution to claim 58 representing a payment of 2.51 % per court order. | 7100-000 | | $26.41 | $12,266.21 |
| 07/30/15 | 10434 | GMAC COMMERCIAL FINANCE 1290 Avenue of the Americas 3rd Floor New York, NY  10104 | Final distribution to claim 61 representing a payment of 2.51 % per court order. | 7100-000 | | $21.14 | $12,245.07 |
| 07/30/15 | 10435 | LEVEL 99 14600 SOUTH BROADWAY GARDENA, CA  90248 | Final distribution to claim 66 representing a payment of 2.51 % per court order. | 7100-000 | | $20.32 | $12,224.75 |
| 07/30/15 | 10436 | GRUPPO GF SRL VIA DEI CONFINI, 20-59100 PRATO ITALY | Final distribution to claim 69 representing a payment of 2.51 % per court order. | 7100-000 | | $49.14 | $12,175.61 |
| 07/30/15 | 10437 | HAMIL USA 42 WEST 39TH ST 15TH FLOOR NEW YORK, NY  10018 | Final distribution to claim 70 representing a payment of 2.51 % per court order. | 7100-000 | | $17.37 | $12,158.24 |

Page Subtotals:                          $0.00          $193.02

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/15 | 10438 | OSGOODE MARLEY DIV OF INT'L LEATHER GOODS CO P.O. BOX 658 NORTH HAMPTON NH 3862 | Final distribution to claim 75 representing a payment of 2.51 % per court order. | 7100-000 | | $5.94 | $12,152.30 |
| 07/30/15 | 10439 | PEERLESS CLOTHING CO. 200 INDUSTRIAL PARK RD ST ALBANS VT 5478-1873 | Final distribution to claim 78 representing a payment of 2.51 % per court order. | 7100-000 | | $35.38 | $12,116.92 |
| 07/30/15 | 10440 | Jr. GALLERY LTD, Jr. 463 7TH AVE 5TH FLOOR NEW YORK, NY 10018 | Final distribution to claim 83 representing a payment of 2.51 % per court order. | 7100-000 | | $14.76 | $12,102.16 |
| 07/30/15 | 10441 | ROBERT STEWART INC. 120 LITTLE ST BELLEVILLE, NJ 07109 | Final distribution to claim 85 representing a payment of 2.51 % per court order. | 7100-000 | | $5.85 | $12,096.31 |
| 07/30/15 | 10442 | ZELDA 499 7TH AVE 19TH FLOOR SOUTH TOWER NEW YORK, NY 10018 | Final distribution to claim 87 representing a payment of 2.51 % per court order. | 7100-000 | | $154.58 | $11,941.73 |
| 07/30/15 | 10443 | HILLDUN CORP 225 W 35th Street New York, NY 10001-1910 | Final distribution to claim 89 representing a payment of 2.51 % per court order. | 7100-000 | | $8.83 | $11,932.90 |
| 07/30/15 | 10444 | SIMON SEBBAG 8875 SW 131ST ST MIAMI, FL 33176 | Final distribution to claim 93 representing a payment of 2.51 % per court order. | 7100-000 | | $11.96 | $11,920.94 |
| 07/30/15 | 10445 | *COLE HAAN Attn: Arlene Stanley One Cole Haan Dr. Yarmouth, ME 04096 | Final distribution to claim 97 representing a payment of 2.51 % per court order. | 7100-000 | | $347.56 | $11,573.38 |
| 07/30/15 | 10446 | AMJ INDUSTRIES INC 1359 BROADWAY NEW YORK, NY 10018 | Final distribution to claim 106 representing a payment of 2.51 % per court order. | 7100-000 | | $37.66 | $11,535.72 |
| 07/30/15 | 10447 | CON-WAY FREIGHT INC c/o RMS Bankruptcy PO Box 5126 Timonium, MD 21094 | Final distribution to claim 116 representing a payment of 2.51 % per court order. | 7100-000 | | $6.63 | $11,529.09 |

Page Subtotals:                     $0.00          $629.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|
| Case No: 08-15027 | | Trustee Name: DOUGLAS N. GOULD | Exhibit 9 |
| Case Name: HAROLDS STORES INC. | | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | | Account Number/CD#: XXXXXX1011 | |
| | | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/15 | 10448 | PICO MFG. SALES CORP<br>PO Box 338<br>Dayton, TN 37321 | Final distribution to claim 118 representing a payment of 2.51 % per court order. | 7100-000 | | $7.07 | $11,522.02 |
| 07/30/15 | 10449 | REBOX CORP<br>4500 COUSENS<br>ST-LOURENT<br>MONTREAL, QUEBEC<br>CANADA H4S 1X6 | Final distribution to claim 121 representing a payment of 2.51 % per court order. | 7100-000 | | $5.69 | $11,516.33 |
| 07/30/15 | 10450 | *DEVOTED PREMIUM DENIM/DEX<br>433 CHABANEL ST W, #800<br>MONTREAL, QUEBEC<br>CANADA H2N 2J6 | Final distribution to claim 127 representing a payment of 2.51 % per court order. | 7100-000 | | $143.53 | $11,372.80 |
| 07/30/15 | 10451 | IAG FINANCIAL<br>P.O. BOX 1409<br>BRENTWOOD, TN 37024-1409 | Final distribution to claim 130 representing a payment of 2.51 % per court order. | 7100-000 | | $97.11 | $11,275.69 |
| 07/30/15 | 10452 | UNITED PARCEL SERVICE<br>c/o RMS Bankruptcy Recovery Services<br>PO Box 4396<br>Timonium, MD 21094 | Final distribution to claim 132 representing a payment of 2.51 % per court order. | 7100-000 | | $327.77 | $10,947.92 |
| 07/30/15 | 10453 | ZANELLA LTD<br>711 Fifth Ave<br>New York, NY 10022-4209 | Final distribution to claim 134 representing a payment of 2.51 % per court order. | 7100-000 | | $38.68 | $10,909.24 |
| 07/30/15 | 10454 | IMPERIAL HANDKERCHIEFS<br>48 WEST 37TH STREET<br>NEW YORK, NY 10018 | Final distribution to claim 137 representing a payment of 2.51 % per court order. | 7100-000 | | $20.34 | $10,888.90 |
| 07/30/15 | 10455 | RCC MAPLE LTD<br>Attn: Clay Taylor<br>201 Main Street, Suite 2500<br>Fort Worth, TX 76102 | Final distribution to claim 138 representing a payment of 2.51 % per court order. | 7100-000 | | $686.64 | $10,202.26 |
| 07/30/15 | 10456 | DELUXE BY LORREN BELL INC<br>P.O. BOX 421171<br>DALLAS, TX 75342 | Final distribution to claim 140 representing a payment of 2.51 % per court order. | 7100-000 | | $31.22 | $10,171.04 |
| 07/30/15 | 10457 | LORDANE INC.<br>4310 WILEY POST ROAD<br>ADDISON, TX 75001 | Final distribution to claim 144 representing a payment of 2.51 % per court order. | 7100-000 | | $7.33 | $10,163.71 |
| 07/30/15 | 10458 | LIGHT BULB SUPPLY CO INC<br>P.O. BOX 14814<br>OKLAHOMA CITY, OK 73113 | Final distribution to claim 147 representing a payment of 2.51 % per court order. | 7100-000 | | $11.02 | $10,152.69 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027                                                                Trustee Name: DOUGLAS N. GOULD         Exhibit 9
Case Name: HAROLDS STORES INC.                                                   Bank Name: First National Bank of Vinita
            HAROLDS DBO INC.                                                      Account Number/CD#: XXXXXX1011
                                                                                 GENERAL CHECKING
Taxpayer ID No: XX-XXX8796                                                        Blanket Bond (per case limit): $6,496,000.00
For Period Ending: 11/20/2015                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/15 | 10459 | CITY OF PALO ALTO<br>PO Box 10097<br>Palo Alto, CA  94303 | Final distribution to claim 154 representing a payment of 2.51 % per court order. | 7100-000 | | $6.71 | $10,145.98 |
| 07/30/15 | 10460 | UNICOM SYSTEMS INC<br>UNICOM PLAZA STE 310<br>15535 SAN FERNANDO M BLVD<br>MISSION HILLS, CA  91345 | Final distribution to claim 155 representing a payment of 2.51 % per court order. | 7100-000 | | $38.18 | $10,107.80 |
| 07/30/15 | 10461 | INFOR GLOBAL SOLUTIONS (MICHIGAN), I<br>13560 Morris Road, Ste. 4100<br>Alpharetta, GA  30004 | Final distribution to claim 165 representing a payment of 2.51 % per court order. | 7100-000 | | $27.21 | $10,080.59 |
| 07/30/15 | 10462 | CAPITAL BUSINESS CREDIT LLC<br>1799 W oakland Park Boulevard<br>Ft. Lauderdale, FL  33311 | Final distribution to claim 172 representing a payment of 2.51 % per court order. | 7100-000 | | $5.17 | $10,075.42 |
| 07/30/15 | 10463 | PAGE PARKES MODEL'S REP<br>3303 LEE PARKWAY<br>STE #205<br>DALLAS, TX  75219 | Final distribution to claim 183 representing a payment of 2.51 % per court order. | 7100-000 | | $36.07 | $10,039.35 |
| 07/30/15 | 10464 | AT&T CORP.<br>c/o James Grudus<br>One AT&T Way, Room 3A218<br>Bedminster, NJ  07921 | Final distribution to claim 191 representing a payment of 2.51 % per court order. | 7100-000 | | $202.15 | $9,837.20 |
| 07/30/15 | 10465 | TOWN & COUNTRY PARTNERSHIP<br>c/o Fredreck Hudgens<br>5847 San Felip, Suite 2200<br>Houston, TX  77057 | Final distribution to claim 197 representing a payment of 2.51 % per court order. | 7100-000 | | $205.03 | $9,632.17 |
| 07/30/15 | 10466 | HOLLYWOOD FASHION TAPE<br>2112 BROADWAY ST NE<br>SUITE 125<br>MINNEAPOLIS, MN  55413 | Final distribution to claim 198 representing a payment of 2.51 % per court order. | 7100-000 | | $10.08 | $9,622.09 |
| 07/30/15 | 10467 | INTERCALL INC.<br>Attn: Melody Lohr<br>11808 Miracle Hills Drive<br>Omaha, NE  68154 | Final distribution to claim 203 representing a payment of 2.51 % per court order. | 7100-000 | | $8.68 | $9,613.41 |
| 07/30/15 | 10468 | TEAM CREATION INC<br>33 34TH ST<br>2ND FLOOR UNIT B<br>BROOKLYN, NY  11232 | Final distribution to claim 209 representing a payment of 2.51 % per court order. | 7100-000 | | $7.69 | $9,605.72 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/15 | 10469 | CALARK P.O. BOX 721 MELVERN, AR  72104 | Final distribution to claim 212 representing a payment of 2.51 % per court order. | 7100-000 | | $13.06 | $9,592.66 |
| 07/30/15 | 10470 | FUSION SPECIALTIES INC 2400 INDUSTRIAL LANE BROOMFIELD, CO  80020-1642 | Final distribution to claim 214 representing a payment of 2.51 % per court order. | 7100-000 | | $16.93 | $9,575.73 |
| 07/30/15 | 10471 | INTERNATIONAL LEATHER GOODS c/o Coface N America Inc. 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ  08520 | Final distribution to claim 220 representing a payment of 2.51 % per court order. | 7100-000 | | $5.94 | $9,569.79 |
| 07/30/15 | 10472 | COPPLEY APPAREL GROUP DEPT 493 BOX 8000 BUFFALO, NY  14267 | Final distribution to claim 222 representing a payment of 2.51 % per court order. | 7100-000 | | $62.75 | $9,507.04 |
| 07/30/15 | 10473 | YELLOW RIVER INC. 205 West 39th St., 15th Fl. New York, NY  10018 | Final distribution to claim 226 representing a payment of 2.51 % per court order. | 7100-000 | | $14.10 | $9,492.94 |
| 07/30/15 | 10474 | TAILWIND VOICE & DATA 6901 E FISH LAKE RD SUITE 154 MAPLE GROVE, MN  55369 | Final distribution to claim 229 representing a payment of 2.51 % per court order. | 7100-000 | | $6.16 | $9,486.78 |
| 07/30/15 | 10475 | BACON CONSTRUCTION COMPANY 1880 General George Patton Dr. #105 Franklin, TX  37067 | Final distribution to claim 232 representing a payment of 2.51 % per court order. | 7100-000 | | $483.82 | $9,002.96 |
| 07/30/15 | 10476 | DALLAS DAILY INC 8409 Pickwick Lane #384 Dallas, TX  75225-5323 | Final distribution to claim 233 representing a payment of 2.51 % per court order. | 7100-000 | | $5.48 | $8,997.48 |
| 07/30/15 | 10477 | *IKON FINANCIAL SERVICE Bankruptcy Administration PO Box 13708 Macon, GA  31208-3708 | Distribution | | | $103.00 | $8,894.48 |
| | | *IKON FINANCIAL SERVICE | Final distribution to claim 234          ($56.65) representing a payment of 2.51 % per court order. | 7100-000 | | | |
| | | *IKON FINANCIAL SERVICE | Final distribution to claim 495          ($46.35) representing a payment of 2.51 % per court order. | 7100-000 | | | |

Page Subtotals:                                                          $0.00          $711.24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD | **Exhibit 9** |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 | |
| | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/15 | 10478 | ATLANTA MAGAZINE c/o Szabo Associates Inc. 3355 Lenox Road NE, 9th Floor Atlanta, GA 30326 | Final distribution to claim 241 representing a payment of 2.51 % per court order. | 7100-000 | | $26.70 | $8,867.78 |
| 07/30/15 | 10479 | ATLANTA MAGAZINE c/o Szabo Associates Inc. 3355 Lenox Road NE, 9th Floor Atlanta, GA 30326 | Final distribution to claim 242 representing a payment of 2.51 % per court order. | 7100-000 | | $6.67 | $8,861.11 |
| 07/30/15 | 10480 | *BECARRO INTERNATIONAL COR SONDRA ROBERTS 1730 CORPORATE DR BOYNTON BEACH, FL 33426 | Final distribution to claim 245 representing a payment of 2.51 % per court order. | 7100-000 | | $49.31 | $8,811.80 |
| 07/30/15 | 10481 | TROLLEY SQUARE ASSOCIATES LLC Attn: Arnold Richer 901 West Baxter Drive South Jordan, UT 84095 | Final distribution to claim 256 representing a payment of 2.51 % per court order. | 7100-000 | | $19.57 | $8,792.23 |
| 07/30/15 | 10482 | ROCCO ORIGINALS 12830 COGBURN AVE SAN ANTONIO, TX 78249 | Final distribution to claim 259 representing a payment of 2.51 % per court order. | 7100-000 | | $9.76 | $8,782.47 |
| 07/30/15 | 10483 | FEDEX FREIGHT EAST PO Box 840 Harrison, AR 72602-0840 | Final distribution to claim 264 representing a payment of 2.51 % per court order. | 7100-000 | | $7.06 | $8,775.41 |
| 07/30/15 | 10484 | CLEAR CHANNEL OUTDOOR CUST# 203296 P.O. BOX 847247 DALLAS, TX 75284-7247 | Final distribution to claim 266 representing a payment of 2.51 % per court order. | 7100-000 | | $16.42 | $8,758.99 |
| 07/30/15 | 10485 | IKON OFFICE SOLUTIONS Accounts Receivable Center Attn: Bankruptcy Team 3920 Arkwright Rd., Suite 400 Macon, GA 31210 | Final distribution to claim 269 representing a payment of 2.51 % per court order. | 7100-000 | | $5.19 | $8,753.80 |
| 07/30/15 | 10486 | DONALD S LEONARD 1370 Broadway New York, NY 10018 | Final distribution to claim 270 representing a payment of 2.51 % per court order. | 7100-000 | | $51.00 | $8,702.80 |
| 07/30/15 | 10487 | *BNSF LOGISTICS INT'L INC 75 REMITTANCE DR SUITE 1748 CHICAGO, IL 60675-1748 | Final distribution to claim 271 representing a payment of 2.51 % per court order. | 7100-000 | | $143.78 | $8,559.02 |

Page Subtotals:                    $0.00          $335.46

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027                                               Trustee Name:  DOUGLAS N. GOULD              Exhibit 9
Case Name:  HAROLDS STORES INC.                       Bank Name:  First National Bank of Vinita
HAROLDS DBO INC.                                            Account Number/CD#:  XXXXXX1011
                                                                            GENERAL CHECKING
Taxpayer ID No: XX-XXX8796                                Blanket Bond (per case limit): $6,496,000.00
For Period Ending: 11/20/2015                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/15 | 10488 | AMERICAN ELECTRIC POWER<br>PO Box 2021<br>Roanoke, VA  24022-2121 | Final distribution to claim 299 representing a payment of 2.51 % per court order. | 7100-000 | | $5.31 | $8,553.71 |
| 07/30/15 | 10489 | *SIMON PROPERTY GROUP INC.<br>Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis, Indiana  46204 | Distribution | | | $653.21 | $7,900.50 |
| | | *SIMON PROPERTY GROUP INC. | Final distribution to claim 304          ($476.45) representing a payment of 2.51 % per court order. | 7100-000 | | | |
| | | *SIMON PROPERTY GROUP INC. | Final distribution to claim 380          ($176.76) representing a payment of 2.51 % per court order. | 7100-000 | | | |
| 07/30/15 | 10490 | THIESSEN INTERIORS INC<br>2165 INDUSTRIAL<br>NORMAN, OK  73069 | Final distribution to claim 307 representing a payment of 2.51 % per court order. | 7100-000 | | $17.79 | $7,882.71 |
| 07/30/15 | 10491 | THE ALC GROUP ART LITHOCRAFT COMPAN<br>c/o Lisa A. Epps<br>1000 Walnut Suite 1400<br>Kansas City, MO  64106-2140 | Final distribution to claim 314 representing a payment of 2.51 % per court order. | 7100-000 | | $96.30 | $7,786.41 |
| 07/30/15 | 10492 | PROTECTION ONE<br>c/o Creditors Bankruptcy Service<br>PO Box 740933<br>Dallas, TX  75374 | Final distribution to claim 315 representing a payment of 2.51 % per court order. | 7100-000 | | $19.08 | $7,767.33 |
| 07/30/15 | 10493 | GALLERIA MALL INVESTORS<br>c/o Stephen Warsh, General Growth Proper<br>110 North Wacker Drive BSC I-26<br>Chicago, IL  60606 | Final distribution to claim 316 representing a payment of 2.51 % per court order. | 7100-000 | | $658.82 | $7,108.51 |
| 07/30/15 | 10494 | MSM PROPERTY L. L. C.<br>c/o Stephen Warsh, General Growth Proper<br>110 North Wacker Drive BSC I-26<br>Chicago, IL  60606 | Final distribution to claim 317 representing a payment of 2.51 % per court order. | 7100-000 | | $226.09 | $6,882.42 |

Page Subtotals:                                        $0.00            $1,676.60

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027                                                          Trustee Name: DOUGLAS N. GOULD           **Exhibit 9**

Case Name: HAROLDS STORES INC.                                Bank Name: First National Bank of Vinita

HAROLDS DBO INC.                                                     Account Number/CD#: XXXXXX1011

                                                                                GENERAL CHECKING

Taxpayer ID No: XX-XXX8796                                     Blanket Bond (per case limit): $6,496,000.00

For Period Ending: 11/20/2015                                   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/15 | 10495 | PARK MEADOWS MALL LLC c/o Stephen Warsh, General Growth Proper 110 North Wacker Drive BSC I-26 Chicago, IL  60606 | Final distribution to claim 318 representing a payment of 2.51 % per court order. | 7100-000 | | $5.51 | $6,876.91 |
| 07/30/15 | 10496 | PINNACLE HILLS LLC c/o Stephen Warsh, General Growth Proper 110 North Wacker Drive BSC I-26 Chicago, IL  60606 | Final distribution to claim 319 representing a payment of 2.51 % per court order. | 7100-000 | | $322.76 | $6,554.15 |
| 07/30/15 | 10497 | TYSONS GALLERIA LLC c/o Stephen Warsh, General Growth Proper 110 North Wacker Drive BSC I-26 Chicago, IL  60606 | Final distribution to claim 320 representing a payment of 2.51 % per court order. | 7100-000 | | $73.86 | $6,480.29 |
| 07/30/15 | 10498 | AT&T ATTORNEY: JAMES GRUDUS ESQ. AT&T Inc. One AT&T Way, Room 3A218 Bedminster, NJ  07921 Telephone No: 908-234-3318 | Final distribution to claim 321 representing a payment of 2.51 % per court order. | 7100-000 | | $16.91 | $6,463.38 |
| 07/30/15 | 10499 | HANTEX GRAPHICS 47 DEBORAH LANE ABERDEEN, NJ  07747 | Final distribution to claim 326 representing a payment of 2.51 % per court order. | 7100-000 | | $9.48 | $6,453.90 |
| 07/30/15 | 10500 | TRAFFIC. COM 425 Randolf St Chicago, IL  60606 | Final distribution to claim 333 representing a payment of 2.51 % per court order. | 7100-000 | | $19.94 | $6,433.96 |
| 07/30/15 | 10501 | INDEPENDENT ARTISTS INC 3612 Commerce St #102 Dallas, TX  75226 | Final distribution to claim 334 representing a payment of 2.51 % per court order. | 7100-000 | | $8.35 | $6,425.61 |
| 07/30/15 | 10502 | CULLEN INC Attn: Paul Levine 231 West 39th Street Suite 1016 New York, NY  10018 | Final distribution to claim 335 representing a payment of 2.51 % per court order. | 7100-000 | | $49.46 | $6,376.15 |
| 07/30/15 | 10503 | FORTUNE FOOTWEAR 174 Hudson St., 3rd Floor New York, NY  10013 | Final distribution to claim 344 representing a payment of 2.51 % per court order. | 7100-000 | | $10.42 | $6,365.73 |

Page Subtotals:                                                             $0.00            $516.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1011

GENERAL CHECKING

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/15 | 10504 | PRESTON PARK PARTNERS LTD.<br>Attn: Wayne L. Nash<br>2001 Preston Rd.<br>Plano, TX  75093 | Final distribution to claim 347 representing a payment of 2.51 % per court order. | 7100-000 | | $152.95 | $6,212.78 |
| 07/30/15 | 10505 | MIC SPECIALTY SHOPS<br>C/O MATT WEINER<br>401 S TRYON ST STE 3000<br>CHARLOTTE, NC  28202 | Final distribution to claim 351 representing a payment of 2.51 % per court order. | 7100-000 | | $204.10 | $6,008.68 |
| 07/30/15 | 10506 | TOSCANO<br>C/O ACCORD BUS CREDIT<br>77 BLOOR ST WEST STE 1803<br>TORONTO ON M5S 1M2 | Final distribution to claim 352 representing a payment of 2.51 % per court order. | 7100-000 | | $58.37 | $5,950.31 |
| 07/30/15 | 10507 | TXU ENERGY RETAIL COMPANY LLC<br>CO Bankruptcy Department<br>PO Box 650393<br>Dallas, TX  75265-0393 | Final distribution to claim 354 representing a payment of 2.51 % per court order. | 7100-000 | | $49.05 | $5,901.26 |
| 07/30/15 | 10508 | S & S PROMOTIONS INC.<br>1717 S PENNSYLVANIA<br>OKLAHOMA CITY, OK  73108 | Final distribution to claim 358 representing a payment of 2.51 % per court order. | 7100-000 | | $31.39 | $5,869.87 |
| 07/30/15 | 10509 | RAINIER CAPITAL MGMT. LLC<br>13760 Noel Road<br>Ste.800<br>Dallas, TX  75240 | Final distribution to claim 359 representing a payment of 2.51 % per court order. | 7100-000 | | $26.86 | $5,843.01 |
| 07/30/15 | 10510 | MAJORICA JEWELRY LTD<br>366 5TH AVE #507<br>NEW YORK, NY  10001 | Final distribution to claim 361 representing a payment of 2.51 % per court order. | 7100-000 | | $118.24 | $5,724.77 |
| 07/30/15 | 10511 | TOWN SQUARE VENTURES L. P.<br>c/o Menter, Rudin & Trivelpiece, P.C.<br>Attn: Kevin M. Newman, Esq.<br>308 Maltbie Street, Suite 200<br>Syracuse, New York  13204-1498 | Distribution | | | $335.41 | $5,389.36 |
| | | TOWN SQUARE VENTURES L. P. | Final distribution to claim 366          ($80.76) representing a payment of 2.51 % per court order. | 7100-000 | | | |
| | | TOWN SQUARE VENTURES L. P. | Final distribution to claim 369          ($239.35) representing a payment of 2.51 % per court order. | 7100-000 | | | |

Page Subtotals:                    $0.00          $976.37

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING
Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|  |  | TOWN SQUARE VENTURES L. P. | Final distribution to claim 534 ($15.30) representing a payment of 2.51 % per court order. | 7100-000 |  |  |  |
| 07/30/15 | 10512 | ROADWAY EXPRESS C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | Final distribution to claim 367 representing a payment of 2.51 % per court order. | 7100-000 |  | $16.49 | $5,372.87 |
| 07/30/15 | 10513 | AON RISK SERVICES 10461 MILL RUN CIRCLE OWINGS MILLS, MD 21117 | Final distribution to claim 376 representing a payment of 2.51 % per court order. | 7100-000 |  | $8.41 | $5,364.46 |
| 07/30/15 | 10514 | COUSINS PROPERTIES INC. c/o David L. Pollack 1735 Market Street, 51st Floor Philadelphia, PA 19103 | Final distribution to claim 388 representing a payment of 2.51 % per court order. | 7100-000 |  | $220.51 | $5,143.95 |
| 07/30/15 | 10515 | AMERICAN EXPRESS TRAVEL RELATED SVC Inc Corp Card c/o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Final distribution to claim 391 representing a payment of 2.51 % per court order. | 7100-000 |  | $7.16 | $5,136.79 |
| 07/30/15 | 10516 | AMERICAN EXPRESS TRAVEL RELATED SVC Inc Corp Card c/o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Final distribution to claim 392 representing a payment of 2.51 % per court order. | 7100-000 |  | $9.51 | $5,127.28 |
| 07/30/15 | 10517 | GPF LUBBOCK ASSOCIATES LIMITED PART Partnership c/o Robert J. Haupt Phillips Murrah P.C. 101 N. Robinson, 13th Floor Oklahoma City, OK 73102 | Final distribution to claim 393 representing a payment of 2.51 % per court order. | 7100-000 |  | $93.66 | $5,033.62 |
| 07/30/15 | 10518 | KINROSS CASHMERE/DAWSON FORTE CASHM Co. c/o Coface North America Inc. 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 | Final distribution to claim 394 representing a payment of 2.51 % per court order. | 7100-000 |  | $53.32 | $4,980.30 |

Page Subtotals: $0.00 $409.06

UST Form 101-7-TDR (10/1/2010) *(Page: 148)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 08-15027 | | Trustee Name: DOUGLAS N. GOULD | **Exhibit 9** |
|---|---|---|---|
| Case Name: HAROLDS STORES INC. | | Bank Name: First National Bank of Vinita | |
| HAROLDS DBO INC. | | Account Number/CD#: XXXXXX1011 | |
| | | GENERAL CHECKING | |
| Taxpayer ID No: XX-XXX8796 | | Blanket Bond (per case limit): $6,496,000.00 | |
| For Period Ending: 11/20/2015 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/15 | 10519 | HEFFNER MANAGEMENT INC. 80 Vine St, Suite 203 Seattle, WA 98121 | Final distribution to claim 397 representing a payment of 2.51 % per court order. | 7100-000 | | $15.23 | $4,965.07 |
| 07/30/15 | 10520 | BEY-BERK INTERNATIONAL 9654 COZYCROFT AVE CHATSWORTH, CA 91311 | Final distribution to claim 400 representing a payment of 2.51 % per court order. | 7100-000 | | $5.96 | $4,959.11 |
| 07/30/15 | 10521 | J. DENNIS SEMLER Tulsa County Treasurer 500 S Denver Tulsa, OK 74103 | Final distribution to claim 401 representing a payment of 2.51 % per court order. | 7100-000 | | $12.55 | $4,946.56 |
| 07/30/15 | 10522 | NCR CORPORATION Cheryl Bryan WHQ 4 1700 S. Patterson Blvd. Dayton, OH 45479 | Final distribution to claim 402 representing a payment of 2.51 % per court order. | 7100-000 | | $41.22 | $4,905.34 |
| 07/30/15 | 10523 | OGLETREE DEAKINS NASH SMOAK & STEWA Attn: Marsha Phillips PO Box 167 Greenville, SC 29602 | Final distribution to claim 414 representing a payment of 2.51 % per court order. | 7100-000 | | $12.08 | $4,893.26 |
| 07/30/15 | 10524 | ARBORETUM MARKET INVESTMENT GROUP, I c/o David M. O'Dens SettlePou 3333 Lee Parkway, Eighth Floor Dallas, Texas 75219 | Final distribution to claim 424 representing a payment of 2.51 % per court order. | 7100-000 | | $234.10 | $4,659.16 |
| 07/30/15 | 10525 | L&B REALTY ADVISORS INC. c/o David M. O'Dens SettlePou 3333 Lee Parkway, Eighth Floor Dallas, Texas 75219 | Final distribution to claim 425 representing a payment of 2.51 % per court order. | 7100-000 | | $427.42 | $4,231.74 |
| 07/30/15 | 10526 | 329 PARTNERS L. P. c/o Robert J. Haupt Phillips McFall P.C. 101 N. Robinson, 13th Floor Oklahoma City, OK 73102 | Final distribution to claim 426 representing a payment of 2.51 % per court order. | 7100-000 | | $77.50 | $4,154.24 |

| | | Page Subtotals: | | | $0.00 | $826.06 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 149)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING
Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/15 | 10527 | ASP STREET INVESTMENTS LLC c/o Robert J. Haupt Phillips Murrah P.C. 101 N. Robinson, 13th Fl Oklahoma City, OK 73102 | Final distribution to claim 427 representing a payment of 2.51 % per court order. | 7100-000 | | $97.67 | $4,056.57 |
| 07/30/15 | 10528 | JIM R. SMITH & COMPANY 1400 POST OAK BLVD. SUITE 650 HOUSTON, TX 77056 | Final distribution to claim 428 representing a payment of 2.51 % per court order. | 7100-000 | | $197.94 | $3,858.63 |
| 07/30/15 | 10529 | BDO SEIDMAN LLP Attn: Laurence W Goldberg 4035 Premier Dr., Suite 333 High Point, NC 27265-8143 | Final distribution to claim 431 representing a payment of 2.51 % per court order. | 7100-000 | | $29.26 | $3,829.37 |
| 07/30/15 | 10530 | RIVER ROAD SHOPPING CENTER c/o Jennifer West 411 E Franklin Street, Ste 600 Richmond, VA 23219 | Final distribution to claim 432 representing a payment of 2.51 % per court order. | 7100-000 | | $186.89 | $3,642.48 |
| 07/30/15 | 10531 | *DZ TRADING LTD. 4959 PALO VERDE ST SUITE 100C MONTCLAIR, CA 91763 | Final distribution to claim 433 representing a payment of 2.51 % per court order. | 7100-000 | | $1,201.82 | $2,440.66 |
| 07/30/15 | 10532 | HIGHWOODS REALTY LIMITED PARTNERSHI c/o Stephen J. Moriarty 100 N. Broadway, Suite 3300 Oklahoma City, OK 73102 405.272.9241 | Final distribution to claim 435 representing a payment of 2.51 % per court order. | 7100-000 | | $164.65 | $2,276.01 |
| 07/30/15 | 10533 | ALISPED USA INC. c/o Euler hermes ACI 800 Red Brook Boulevard Owings Mills, MD 21117 | Final distribution to claim 437 representing a payment of 2.51 % per court order. | 7100-000 | | $13.40 | $2,262.61 |
| 07/30/15 | 10534 | ROCKWELL ACQUISITIONS INC. ATTN: Chris A. Bruehl Medallion Management 3600 N.W. 138, Suite 102 Oklahoma City, OK 73134 | Final distribution to claim 442 representing a payment of 2.51 % per court order. | 7100-000 | | $171.56 | $2,091.05 |

Page Subtotals: $0.00 $2,063.19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Trustee Name: DOUGLAS N. GOULD
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1011
GENERAL CHECKING

Exhibit 9

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/15 | 10535 | JUNIOR LEAGUE OF DALLAS INC. 8003 Inwood Road Dallas, TX 75209 Attn: Jane Switzer | Final distribution to claim 446 representing a payment of 2.51 % per court order. | 7100-000 | | $7.69 | $2,083.36 |
| 07/30/15 | 10536 | POPLAR PERKINS ASSOCIATES 4646 POPLAR AVENUE SUITE 245 MEMPHIS, TN 38117 | Final distribution to claim 447 representing a payment of 2.51 % per court order. | 7100-000 | | $143.97 | $1,939.39 |
| 07/30/15 | 10537 | GENTRY LOCKE RAKES & MOORE PO Box 40013 Roanoke, VA 24022 | Final distribution to claim 452 representing a payment of 2.51 % per court order. | 7100-000 | | $7.29 | $1,932.10 |
| 07/30/15 | 10538 | WEINGARTEN REALTY INVESTORS Attn: General Counsel P.O. Box 924133 Houston, TX 77292-4133 | Final distribution to claim 453 representing a payment of 2.51 % per court order. | 7100-000 | | $495.22 | $1,436.88 |
| 07/30/15 | 10539 | J & S MECHANICAL CONTRACTORS, INC. P.O. BOX 920625 HOUSTON, TX 77292-625 | Final distribution to claim 455 representing a payment of 2.51 % per court order. | 7100-000 | | $9.26 | $1,427.62 |
| 07/30/15 | 10540 | OG&E ELECTRIC SERVICES Att: Abbey Mampbell, MC-M223 PO Box 321 Oklahoma City, OK 73101-0321 | Final distribution to claim 471 representing a payment of 2.51 % per court order. | 7100-000 | | $49.28 | $1,378.34 |
| 07/30/15 | 10541 | *CREATIVE RETAIL PACKAGING 4119 MONTROSE, 5TH FLOOR HOUSTON, TX 77006 | Final distribution to claim 476 representing a payment of 2.51 % per court order. | 7100-000 | | $142.92 | $1,235.42 |
| 07/30/15 | 10542 | SALANT HOLDINGS 7495 NW 48 St. Miami, FL 33166 | Final distribution to claim 486 representing a payment of 2.51 % per court order. | 7100-000 | | $10.99 | $1,224.43 |
| 07/30/15 | 10543 | SUNGARD AVAILABILITY SERVICES LP C/O MAUREEN A MCGREENVEY ESQ 680 E SWEDESFORD RD WAYNE, PA 19087 | Final distribution to claim 492 representing a payment of 2.51 % per court order. | 7100-000 | | $115.37 | $1,109.06 |
| 07/30/15 | 10544 | ART LITHOCRAFT COMPANY A DIV. OF B & Fletcher 219 w. 18th Street Kansas City, MO 64108 | Final distribution to claim 509 representing a payment of 2.51 % per court order. | 7100-000 | | $96.30 | $1,012.76 |

Page Subtotals:                    $0.00        $1,078.29

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/30/15 | 10545 | MAGASCHONI APPAREL GROUP INC. 525 Seventh Avenue, Floor 21 New York, NY 10018 | Final distribution to claim 510 representing a payment of 2.51 % per court order. | 7100-000 | | $448.41 | $564.35 |
| 07/30/15 | 10546 | HUE/KAYSER-ROTH CORP. P.O. BOX 890879 CHARLOTTE, NC 28289-879 | Final distribution to claim 524 representing a payment of 2.51 % per court order. | 7100-000 | | $5.02 | $559.33 |
| 07/30/15 | 10547 | TRIBUTE REAL ESTATE LLC c/o Jon Ann Giblin McGlinchey Stafford, PLLC 103 Main St., 14th Floor Baton Rouge, LA 70801 | Final distribution to claim 540 representing a payment of 2.51 % per court order. | 7100-000 | | $28.24 | $531.09 |
| 07/30/15 | 10548 | UTICA SQUARE SHOPPING CENTER INC attn General Counsel 1437 S Boulder Ave Ste 1400 Tulsa, OK 74119 | Final distribution to claim 544 representing a payment of 2.51 % per court order. | 7100-000 | | $31.93 | $499.16 |
| 07/30/15 | 10549 | SOUTHWESTERN BELL TELEPHONE COMPANY % AT&T Services Inc. Karen A. Cavagnaro - Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | Final distribution to claim 555 representing a payment of 2.51 % per court order. | 7100-000 | | $29.62 | $469.54 |
| 07/30/15 | 10550 | TOWN CENTER PLAZA LLC DEPT 102852-20336-3591 P.O. Box 951049 CLEVELAND, OH 44193-5082 | Final distribution to claim 556 representing a payment of 2.51 % per court order. | 7100-000 | | $263.53 | $206.01 |
| 07/30/15 | 10551 | AT&T MOBILITY II LLC %AT&T SERVICES INC. KAREN A. CAVAGNARO PARALEGAL ONE AT&T WAY, SUITE 3A104 BEDMINSTER, NJ. 07921 | Final distribution to claim 557 representing a payment of 2.51 % per court order. | 7100-000 | | $6.08 | $199.93 |
| 07/30/15 | 10552 | BAYER RETAIL COMPANY L.L.C. c/o Heather A. Lee Burr & Forman LLP 420 N. 20th St., Ste. 3400 Birmingham, AL 35203 | Final distribution to claim 560 representing a payment of 2.51 % per court order. | 7100-000 | | $191.59 | $8.34 |
| 07/30/15 | 10553 | INDEPENDENT ARTISTS INC. 3107 COLE AVE. DALLAS, TX 75204 | Final distribution to claim 561 representing a payment of 2.51 % per court order. | 7100-000 | | $8.34 | $0.00 |

Page Subtotals:    $0.00    $1,012.76

**Page: 109**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-15027 | Trustee Name: DOUGLAS N. GOULD |
| Case Name: HAROLDS STORES INC. | Bank Name: First National Bank of Vinita |
| HAROLDS DBO INC. | Account Number/CD#: XXXXXX1011 |
| | GENERAL CHECKING |
| Taxpayer ID No: XX-XXX8796 | Blanket Bond (per case limit): $6,496,000.00 |
| For Period Ending: 11/20/2015 | Separate Bond (if applicable): |

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/03/15 | 10429 | THE MCMILLEN GROUP LLC<br>8000 Coit Road Ste 300 #446<br>Plano, TX  75025 | Final distribution to claim 25 representing a payment of 2.51 % per court order. Reversal | 7100-000 | | ($19.53) | $19.53 |
| 11/03/15 | 10442 | ZELDA<br>499 7TH AVE<br>19TH FLOOR SOUTH TOWER<br>NEW YORK, NY  10018 | Final distribution to claim 87 representing a payment of 2.51 % per court order. Reversal | 7100-000 | | ($154.58) | $174.11 |
| 11/03/15 | 10472 | COPPLEY APPAREL GROUP<br>DEPT 493<br>BOX 8000<br>BUFFALO, NY  14267 | Final distribution to claim 222 representing a payment of 2.51 % per court order. Reversal | 7100-000 | | ($62.75) | $236.86 |
| 11/03/15 | 10476 | DALLAS DAILY INC<br>8409 Pickwick Lane #384<br>Dallas, TX  75225-5323 | Final distribution to claim 233 representing a payment of 2.51 % per court order. Reversal | 7100-000 | | ($5.48) | $242.34 |
| 11/03/15 | 10482 | ROCCO ORIGINALS<br>12830 COGBURN AVE<br>SAN ANTONIO, TX  78249 | Final distribution to claim 259 representing a payment of 2.51 % per court order. Reversal | 7100-000 | | ($9.76) | $252.10 |
| 11/03/15 | 10512 | ROADWAY EXPRESS<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | Final distribution to claim 367 representing a payment of 2.51 % per court order. Reversal | 7100-000 | | ($16.49) | $268.59 |
| 11/03/15 | 10532 | HIGHWOODS REALTY LIMITED PARTNERSHI<br>c/o Stephen J. Moriarty<br>100 N. Broadway, Suite 3300<br>Oklahoma City, OK  73102<br>405.272.9241 | Final distribution to claim 435 representing a payment of 2.51 % per court order. Reversal | 7100-000 | | ($164.65) | $433.24 |
| 11/03/15 | 10552 | BAYER RETAIL COMPANY L.L.C.<br>c/o Heather A. Lee<br>Burr & Forman LLP<br>420 N. 20th St., Ste. 3400<br>Birmingham, AL  35203 | Final distribution to claim 560 representing a payment of 2.51 % per court order. Reversal | 7100-000 | | ($191.59) | $624.83 |
| 11/03/15 | 10554 | Clerk, U.S. Bankruptcy Court | Remit To Court | | $624.83 | | $0.00 |
| | | BAYER RETAIL COMPANY L.L.C. | Final distribution to claim 560    ($191.59) representing a payment of 2.51 % per court order. | 7100-001 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 153)* | | Page Subtotals: | | | $0.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027                                                    Trustee Name: DOUGLAS N. GOULD                  **Exhibit 9**
Case Name: HAROLDS STORES INC.                                      Bank Name: First National Bank of Vinita
            HAROLDS DBO INC.                                        Account Number/CD#: XXXXXX1011
                                                                    GENERAL CHECKING
Taxpayer ID No: XX-XXX8796                                          Blanket Bond (per case limit): $6,496,000.00
For Period Ending: 11/20/2015                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | HIGHWOODS REALTY LIMITED PARTNERSHI | Final distribution to claim 435          ($164.65) representing a payment of 2.51 % per court order. | 7100-001 | | | |
| | | ROADWAY EXPRESS | Final distribution to claim 367          ($16.49) representing a payment of 2.51 % per court order. | 7100-001 | | | |
| | | ROCCO ORIGINALS | Final distribution to claim 259          ($9.76) representing a payment of 2.51 % per court order. | 7100-001 | | | |
| | | DALLAS DAILY INC | Final distribution to claim 233          ($5.48) representing a payment of 2.51 % per court order. | 7100-001 | | | |
| | | COPPLEY APPAREL GROUP | Final distribution to claim 222          ($62.75) representing a payment of 2.51 % per court order. | 7100-001 | | | |
| | | ZELDA | Final distribution to claim 87          ($154.58) representing a payment of 2.51 % per court order. | 7100-001 | | | |
| | | THE MCMILLEN GROUP LLC | Final distribution to claim 25          ($19.53) representing a payment of 2.51 % per court order. | 7100-001 | | | |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $2,014,791.22 | $2,014,791.22 |
| Less: Bank Transfers/CD's | $2,012,855.20 | $0.00 |
| Subtotal | $1,936.02 | $2,014,791.22 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,936.02 | $2,014,791.22 |

**Page:** **111**

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX2287

SETTLEMENT PROCEEDS ACCOUNT

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/14 | 17 | AMERICAN INTERNATIONAL GROUP PO Box 9918Amarillo, TX  79105-5918 | Litigation Settlement Proceeds | 1249-000 | $1,750,000.00 | | $1,750,000.00 |
| 04/28/14 | 17 | RONALD PROPERTY LLC | Litigation Settlement Proceeds | 1249-000 | $250,000.00 | | $2,000,000.00 |
| 05/07/14 | | FNB VINITA | BANK SERVICE FEE | 2600-000 | | $1,992.01 | $1,998,007.99 |
| 06/06/14 | | FNB VINITA | BANK SERVICE FEE | 2600-000 | | $2,137.19 | $1,995,870.80 |
| 06/18/14 | | Transfer to Acct # XXXXXX1011 | Bank Transfer | 9999-000 | | $1,995,870.80 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,000,000.00 | $2,000,000.00 |
| Less: Bank Transfers/CD's | $0.00 | $1,995,870.80 |
| Subtotal | $2,000,000.00 | $4,129.20 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $2,000,000.00 | $4,129.20 |

Page Subtotals:                    $2,000,000.00        $2,000,000.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: Bank of America

Account Number/CD#: XXXXXX1198

MONEY MARKET

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/09 | 1 | CROWE & DUNLEVY 20 N. Broadway Suite 1800 | Ch. 11 Carve Out Balance | 1290-000 | $3,642.85 | | $3,642.85 |
| 07/31/09 | 14 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $0.09 | | $3,642.94 |
| 08/31/09 | 14 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $0.09 | | $3,643.03 |
| 09/30/09 | 14 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $0.09 | | $3,643.12 |
| 10/30/09 | 14 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $0.09 | | $3,643.21 |
| 11/10/09 | 15 | BLUEBONNET PO Box 729Bastrop, TX  78602 | ACCOUNTS RECEIVABLE | 1129-000 | $110.95 | | $3,754.16 |
| 11/10/09 | 16 | CHAPTER 13 TRUSTEE Beverly M. BurdenPO Box 1907Lexington, KY  40588-1907 | ACCOUNTS RECEIVABLE | 1221-000 | $54.99 | | $3,809.15 |
| 11/10/09 | 16 | CHAPTER 13 TRUSTEE Beverly M. BurdenPO Box 1907Lexington, KY  40588-1907 | ACCOUNTS RECEIVABLE | 1221-000 | $54.71 | | $3,863.86 |
| 11/10/09 | 16 | THOMAS D. POWERS Chapter 13 TrusteePO Box 433Memphis, TN  38101-0433 | ACCOUNTS RECEIVABLE | 1221-000 | $237.64 | | $4,101.50 |
| 11/10/09 | 6 | WELLS FARGO & COMPANY 420 Montgomery StreetSan Francisco, CA  94163 | Trade Receivables | 1229-000 | $955.83 | | $5,057.33 |
| 11/10/09 | 6 | WELLS FARGO & COMPANY 420 Montgomery StreetSan Francisco, CA  94163 | Trade Receivables | 1229-000 | $6,947.23 | | $12,004.56 |
| 11/10/09 | 6 | WELLS FARGO & COMPANY 420 Montgomery StreetSan Francisco, CA  94163 | Trade Receivables | 1229-000 | $500.00 | | $12,504.56 |
| 11/10/09 | 15 | AMERICAN EXPRESS Travel Related Services Company20002 North 19th Ave.Phoenix, AZ  85027 | ACCOUNTS RECEIVABLE | 1129-000 | $8.00 | | $12,512.56 |
| 11/10/09 | 15 | AMERICAN EXPRESS Travel Related Sevices Company20002 North 19th Ave.Phoenix, AZ  85027 | ACCOUNTS RECEIVABLE | 1129-000 | $281.35 | | $12,793.91 |

UST Form 101-7-TDR (10/1/2010) *(Page: 156)*

Page Subtotals:                    $12,793.91              $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-15027 | Trustee Name: | DOUGLAS N. GOULD |
|---|---|---|---|
| Case Name: | HAROLDS STORES INC. | Bank Name: | Bank of America |
| | HAROLDS DBO INC. | Account Number/CD#: | XXXXXX1198 |
| | | | MONEY MARKET |
| Taxpayer ID No: | XX-XXX8796 | Blanket Bond (per case limit): | $6,496,000.00 |
| For Period Ending: | 11/20/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/23/09 | 16 | Reverses Deposit # 3 | ACCOUNTS RECEIVABLE<br>Stop payment issued 11/10/09 | 1221-000 | ($54.99) | | $12,738.92 |
| 11/30/09 | 14 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $0.21 | | $12,739.13 |
| 12/04/09 | 16 | THOMAS D. POWERS<br>PO Box 433Memphis, TN  38101-0433 | ACCOUNTS RECEIVABLE | 1221-000 | $28.00 | | $12,767.13 |
| 12/08/09 | 16 | CHAPTER 13 TRUSTEE<br>Beverly M. BurdenPo Box 1907Lexington, KY  40588 | ACCOUNTS RECEIVABLE | 1221-000 | $18.52 | | $12,785.65 |
| 12/22/09 | 7 | AT&T<br>PO Box 771039St. Louis, MO  63178 | refund credit | 1221-000 | $98.62 | | $12,884.27 |
| 12/31/09 | 14 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $0.33 | | $12,884.60 |
| 01/08/10 | 16 | BEVERLY M. BURDEN<br>PO Box 1907Lexington, KY  40588-1907 | ACCOUNTS RECEIVABLE | 1221-000 | $3.57 | | $12,888.17 |
| 01/11/10 | 16 | BETH S. LEWIS<br>535 Spaulding Farm RoadGreenville, SC 29615 | ACCOUNTS RECEIVABLE | 1221-000 | $23.90 | | $12,912.07 |
| 01/29/10 | 14 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $0.33 | | $12,912.40 |
| 02/04/10 | 15 | METLIFE | ACCOUNTS RECEIVABLE | 1129-000 | $27.38 | | $12,939.78 |
| 02/08/10 | 16 | THOMAS D. POWERS<br>Chapter 13 TrusteePO Box 433Memphis, TN  38101-0433 | ACCOUNTS RECEIVABLE | 1221-000 | $56.05 | | $12,995.83 |
| 02/22/10 | 15 | BETH S. LEWIS<br>535 Spaulding Fsrm RoadGreenville, SC 29615 | ACCOUNTS RECEIVABLE | 1129-000 | $40.00 | | $13,035.83 |
| 02/26/10 | 14 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $0.30 | | $13,036.13 |
| 03/01/10 | 16 | ALICE WHITTEN<br>Chapter 13 TrusteePO Box 1201Memphis, TN  38101-4710 | ACCOUNTS RECEIVABLE | 1221-000 | $21.92 | | $13,058.05 |
| 03/03/10 | 15 | REPUBLIC SERVICES, INC.<br>18500 N. Allied WayPhoenix, AZ  85054 | refund credit | 1129-000 | $127.96 | | $13,186.01 |

| | Page Subtotals: | $392.10 | $0.00 |
|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: Bank of America

Account Number/CD#: XXXXXX1198

MONEY MARKET

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/09/10 | 16 | THOMAS D. POWERS Chapter 13 TrusteePO Box 433Memphis, TN 38101 | ACCOUNTS RECEIVABLE | 1221-000 | $27.89 | | $13,213.90 |
| 03/23/10 | 15 | BETH S. LEWIS 535 Spaulding Farm RoadGreenville, SC 29615 | ACCOUNTS RECEIVABLE | 1129-000 | $20.00 | | $13,233.90 |
| 03/29/10 | 15 | MERRILL LYNCH | refund credit | 1129-000 | $937.27 | | $14,171.17 |
| 03/31/10 | 14 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $0.34 | | $14,171.51 |
| 04/02/10 | 16 | ALICE WHITTEN Chapter 13 TrusteePO Box 1201Memphis, TN  38101-4710 | ACCOUNTS RECEIVABLE | 1221-000 | $35.73 | | $14,207.24 |
| 04/07/10 | 16 | THOMAS D. POWERS PO Box 433Memphis, TN  38101-0433 | ACCOUNTS RECEIVABLE | 1221-000 | $28.00 | | $14,235.24 |
| 04/30/10 | 14 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $0.35 | | $14,235.59 |
| 05/25/10 | 16 | THOMAS D. POWERS Chapter 13 Trustee for Lagregs, KristinPO Boix 433Memphis, TN  38101-0433 | ACCOUNTS RECEIVABLE | 1221-000 | $28.12 | | $14,263.71 |
| 05/28/10 | 14 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $0.36 | | $14,264.07 |
| 06/08/10 | 16 | THOMAS D. POWERS Chapter 13 TrusteePO Box 433Memphis, TN  38101 | ACCOUNTS RECEIVABLE Applied from Debtor Lagres, Kristin | 1221-000 | $27.90 | | $14,291.97 |
| 06/16/10 | 16 | ALICE WHITTEN | ACCOUNTS RECEIVABLE Debtor Kimberly Dawn Hailey Acct. No. 3053817191 | 1221-000 | $52.85 | | $14,344.82 |
| 06/16/10 | 15 | BLUEBONNET | ACCOUNTS RECEIVABLE | 1129-000 | $48.63 | | $14,393.45 |
| 06/17/10 | 100 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras St.New Orleans, LA  70139 | Blanket Bond #016018042 Premium | 2300-000 | | $11.32 | $14,382.13 |
| 06/30/10 | 14 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $0.36 | | $14,382.49 |
| 07/30/10 | 14 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $0.36 | | $14,382.85 |

Page Subtotals:                                          $1,208.16          $11.32

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Trustee Name: DOUGLAS N. GOULD

Exhibit 9

Case Name: HAROLDS STORES INC.

Bank Name: Bank of America

HAROLDS DBO INC.

Account Number/CD#: XXXXXX1198

MONEY MARKET

Taxpayer ID No: XX-XXX8796

Blanket Bond (per case limit): $6,496,000.00

For Period Ending: 11/20/2015

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/05/10 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.00 | | $14,410.85 |
| 08/23/10 | 16 | POWERS, THOMAS CH 13 TRUSTEE | ACCOUNTS RECEIVABLE | 1221-000 | $28.28 | | $14,439.13 |
| 08/23/10 | 16 | WHITTEN, ALICE<br>PO Box 2153Memphis TN 38101 | ACCOUNTS RECEIVABLE | 1221-000 | $31.94 | | $14,471.07 |
| 08/23/10 | 15 | WASTE MANAGEMENT<br>PO Box 3027Houston TX 77253-3027 | ACCOUNTS RECEIVABLE | 1129-000 | $539.79 | | $15,010.86 |
| 08/30/10 | 18 | OKLAHOMA NATURAL GAS<br>PO BOX 21019TULSA OK 74121 | refund credit | 1290-000 | $16.49 | | $15,027.35 |
| 08/31/10 | 14 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $0.37 | | $15,027.72 |
| 09/08/10 | 16 | THOMAS D POWERS<br>CHAPTER 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.18 | | $15,055.90 |
| 09/20/10 | 15 | COMED<br>PO Box 805379Chicago IL  60680-5379 | refund credit | 1129-000 | $1,935.24 | | $16,991.14 |
| 09/30/10 | 14 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $0.37 | | $16,991.51 |
| 10/12/10 | 15 | Reverses Deposit # 36 | refund credit<br>COMED placed a stop payment on the check<br><br>11/09/10 Brandy from COMED called and stated that customer made a payment to the wrong account number and provided proof of the same therefore the payment was stopped to issue the credit into the correct accoun | 1129-000 | ($1,935.24) | | $15,056.27 |
| 10/29/10 | 14 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $0.38 | | $15,056.65 |
| 11/30/10 | 14 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | $0.38 | | $15,057.03 |
| 12/10/10 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.18 | | $15,085.21 |

Page Subtotals:                    $702.36            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: Bank of America

Account Number/CD#: XXXXXX1198

MONEY MARKET

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/10 | 16 | THOMAS D. POWERS Chapter 13 Trustee forKristin Anne LagregsPO Box 433Memphis TN 38101-0433 | ACCOUNTS RECEIVABLE | 1221-000 | $84.02 | | $15,169.23 |
| 12/31/10 | 14 | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $0.38 | | $15,169.61 |
| 01/31/11 | 14 | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $0.39 | | $15,170.00 |
| 02/07/11 | 16 | POWERS, THOMAS CH 13 TRUSTEE | ACCOUNTS RECEIVABLE | 1221-000 | $28.03 | | $15,198.03 |
| 02/28/11 | 14 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.12 | | $15,198.15 |
| 03/03/11 | 16 | POWERS, THOMAS CH 13 TRUSTEE | ACCOUNTS RECEIVABLE | 1221-000 | $42.10 | | $15,240.25 |
| 03/31/11 | 14 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.13 | | $15,240.38 |
| 04/29/11 | 14 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.12 | | $15,240.50 |
| 05/04/11 | 16 | KRISTIN ANNE LAGREGS (Thomas D. Powers Ch. 13 Trustee) | ACCOUNTS RECEIVABLE | 1221-000 | $42.12 | | $15,282.62 |
| 05/31/11 | 14 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.13 | | $15,282.75 |
| 06/03/11 | 101 | INTERNATIONAL SURETIES LTD. 701 Poydras St.Suite 420NEW ORLEANS, LA 70139 | Blanket Bond #016018042 Premium | 2300-000 | | $18.94 | $15,263.81 |
| 06/06/11 | 16 | KRISTIN ANNE LAGREGS Case #3085368 Acct. 4920Cred 511538Thomas D. Powers Ch. 13 Trustee | ACCOUNTS RECEIVABLE | 1221-000 | $28.56 | | $15,292.37 |
| 06/30/11 | 14 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.13 | | $15,292.50 |
| 07/07/11 | 16 | HAROLDS STORES, INC. 5919 MAPLEDALLAS, TX 75235 | ACCOUNTS RECEIVABLE | 1221-000 | $28.55 | | $15,321.05 |
| 07/29/11 | 14 | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $0.12 | | $15,321.17 |

Page Subtotals: $254.90  $18.94

Page:   117

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-15027                                                                Trustee Name:  DOUGLAS N. GOULD                    **Exhibit 9**
Case Name:  HAROLDS STORES INC.                                          Bank Name:  Bank of America
                    HAROLDS DBO INC.                                              Account Number/CD#:  XXXXXX1198
                                                                                                      MONEY MARKET
Taxpayer ID No:  XX-XXX8796                                               Blanket Bond (per case limit):  $6,496,000.00
For Period Ending:  11/20/2015                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/02/11 | 16 | KRISTIN ANNE LAGREGS c/o Thomas D. PowersChapter 13 TrusteeP. O. Box  433Memphis, TN 38101-0433 | Chapter 13 payment | 1221-000 | $28.09 | | $15,349.26 |
| 08/02/11 | 16 | KIMBERLY ROCKHOLD c/o Craig WatkinsCriminal District AttorneyDallas County, TX | Chapter 13 payment | 1221-000 | $649.00 | | $15,998.26 |
| 08/31/11 | 14 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.14 | | $15,998.40 |
| 09/02/11 | | THOMAS D. POWERS Chapter 12 TrusteeKreistin Ann LagregsP. O. Box 433Memphis, TN 38101-0433 | ACCOUNTS RECEIVABLE | 1221-000 | $685.20 | | $16,683.60 |
| 09/13/11 | 16 | THOMAS POWERS | Chapter 13 payment Orginally made this deposit as 685.20 when it should have been 28.10 (Ndc) | 1221-000 | $28.10 | | $16,711.70 |
| 09/13/11 | | Reverses Deposit # 46 | ACCOUNTS RECEIVABLE Deposit was supposed to be 28.10 | 1221-000 | ($685.20) | | $16,026.50 |
| 09/30/11 | 16 | THOMAS D. POWERS Chapter 13 Trusteefor Kristin Anne LagregsP. O. Box 433Memphis, TN 38101-0433 | Chapter 13 payment | 1221-000 | $28.09 | | $16,054.59 |
| 09/30/11 | 14 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.13 | | $16,054.72 |
| 10/31/11 | 14 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.14 | | $16,054.86 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $20.45 | $16,034.41 |
| 11/07/11 | 16 | THOMAS D. POWERS Chapter 13 TrusteeKristin LagregsP. O. Box 433Memphis, TN 38101-0433 | ACCOUNTS RECEIVABLE | 1221-000 | $28.09 | | $16,062.50 |
| 11/30/11 | 16 | THOMAS D. POWERS Chapter 13 Trustee(Kristing Anne Lagregs)P. O. Box 433Memphis, TN 38101-0433 | Chapter 13 payment | 1221-000 | $28.09 | | $16,090.59 |

Page Subtotals:                                      $789.87            $20.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027

Case Name: HAROLDS STORES INC.

HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796

For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD

Bank Name: Bank of America

Account Number/CD#: XXXXXX1198

MONEY MARKET

Blanket Bond (per case limit): $6,496,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/11 | 14 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.13 | | $16,090.72 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $19.79 | $16,070.93 |
| 12/27/11 | 16 | THOMAS D. POWERS Chapter 13 TrusteeKristin Anne LagregsP. O. Box 433Memphis, TN 38101-0433 | ACCOUNTS RECEIVABLE | 1221-000 | $28.10 | | $16,099.03 |
| 12/30/11 | 14 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.13 | | $16,099.16 |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $19.81 | $16,079.35 |
| 01/31/12 | 14 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.14 | | $16,079.49 |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $21.09 | $16,058.40 |
| 02/03/12 | 16 | THOMAS D. POWERS Chapter 13 TrusteeP. O. Box 433Memphis, TN  38101-0433Kristin Anne Lagregs | Chapter 13 payment | 1221-000 | $28.09 | | $16,086.49 |
| 02/29/12 | 14 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.13 | | $16,086.62 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $19.11 | $16,067.51 |
| 03/02/12 | 16 | THOMAS D. POWERS Chapter 13 TrusteeP. O. Box 433Memphis, TN  38101-0433 | Chapter 13 payment | 1221-000 | $28.09 | | $16,095.60 |
| 03/30/12 | 14 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.13 | | $16,095.73 |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $19.78 | $16,075.95 |
| 04/02/12 | 16 | THOMAS D. POWERS Chapter 13 TrusteeP. O. Box 433Memphis, TN  38101-0433 | Chapter 13 payment | 1221-000 | $28.10 | | $16,104.05 |
| 04/30/12 | 14 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | $0.14 | | $16,104.19 |

Page Subtotals:    $113.18    $99.58

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-15027
Case Name: HAROLDS STORES INC.
HAROLDS DBO INC.

Taxpayer ID No: XX-XXX8796
For Period Ending: 11/20/2015

Trustee Name: DOUGLAS N. GOULD
Bank Name: Bank of America
Account Number/CD#: XXXXXX1198
MONEY MARKET
Blanket Bond (per case limit): $6,496,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $20.45 | $16,083.74 |
| 05/09/12 | 16 | THOMAS D. POWERS Chapter 13 TrusteeP. O. Box 433Memphis, TN  38101-0433 | Chapter 13 payment | 1221-000 | $28.09 | | $16,111.83 |
| 05/09/12 | 7 | CIT GROUP/COMMERCIAL SERVICES, INC. 134  Wooding AvenueDanville, VA  24541 | refund credit | 1221-000 | $697.16 | | $16,808.99 |
| 05/31/12 | 14 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.14 | | $16,809.13 |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $21.06 | $16,788.07 |
| 06/06/12 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.09 | | $16,816.16 |
| 06/18/12 | 17 | CIT GROUP/CO0MMERCIAL SERVICES, INC PO Box 617Danville, VA   24543 | refund credit | 1129-000 | $221.93 | | $17,038.09 |
| 06/29/12 | 14 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.13 | | $17,038.22 |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $20.06 | $17,018.16 |
| 07/09/12 | 16 | POWERS, THOMAS CH 13 TRUSTEE | Chapter 13 payment | 1221-000 | $28.32 | | $17,046.48 |
| 07/18/12 | 102 | INTERNATIONAL SURETIES LTD. 701 Poydras St.Suite 420NEW ORLEANS, LA  70139 | Blanket Bond #016018042 Premium | 2300-000 | | $39.91 | $17,006.57 |
| 07/31/12 | 14 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | $0.15 | | $17,006.72 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $22.32 | $16,984.40 |
| 08/01/12 | | Trsf To FIRST NATIONAL BANK OF VINI | FINAL TRANSFER | 9999-000 | | $16,984.40 | $0.00 |

| | COLUMN TOTALS | $17,258.49 | $17,258.49 |
|---|---|---|---|
| | Less: Bank Transfers/CD's | $0.00 | $16,984.40 |
| | Page Subtotals: | $1,004.01 | $17,108.20 |

|  |  |  |
|---|---|---|
| Subtotal | $17,258.49 | $274.09 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $17,258.49 | $274.09 |

Exhibit 9

Page Subtotals:                    $0.00                $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1011 - GENERAL CHECKING | $1,936.02 | $2,014,791.22 | $0.00 |
| XXXXXX1198 - MONEY MARKET | $17,258.49 | $274.09 | $0.00 |
| XXXXXX2287 - SETTLEMENT PROCEEDS ACCOUNT | $2,000,000.00 | $4,129.20 | $0.00 |
| | $2,019,194.51 | $2,019,194.51 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $2,019,194.51 | |
| Total Gross Receipts: | $2,019,194.51 | |

Page Subtotals:                                    $0.00              $0.00